## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Claimants Identified on Exhibits A & B | Judge M. Casey Rodgers Magistrate Judge Hope T. Cannon |

### ORDER

The claimants identified on Exhibits A & B failed to submit a Census Form, DD214 or DoD Military Service Information Report, or both, by the applicable court-imposed deadlines. Exhibit A identifies the claimants with cases filed before the settlement date of August 29, 2023, and whose submission deadlines either predated the settlement or were converted to October 5, 2023 to accommodate the needs of the litigation after the settlement.[1] Exhibit B identifies the claimants who filed a case and/or registered in MDL-Centrality for the first time after the settlement, and whose submission deadline was fourteen (14) days after their claims were listed on an Identification Order Declaration (and in no event later than September 26, 2023).[2] Moreover, as denoted on the exhibits, more than 4,000 of these same claimants also

---

[1] *See* CMO 69, ECF No. 3878 (Post-Settlement Census, DD214, and Plaintiff Fact Sheet Submissions); Order, ECF No. 3479 (reinstating DD214 and census deadlines); Order, ECF No. 3342 (suspending DD214 and census deadlines); CMO 40, ECF No. 2911 (establishing deadlines for submission of DD214 or DoD Military Service Information Report).

[2] *See* CMO 69, ECF No. 3878 at 2.

failed to timely file a CAE Claim on the MDL active or administrative docket, as required by the Combat Arms Master Settlement Agreement, ECF No. 3809-1 at 9, and this Court's case management orders.[3]  All of these claimants were explicitly warned that failure to timely fulfill the census and military service documentation requirements would result in dismissal with prejudice of a claimant's case.[4]  Nevertheless, none of them timely fulfilled the requirements.

Rules 16(f) and 37(b)(2)(A)(ii)-(vii) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders.  This authority has particular significance in the MDL context.  An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006).  To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules.  *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be

---

[3] *See* CMO 58 (Settlement Implementation), ECF No. 3812 at 4; CMO 59 (Docketing Procedures), ECF No. 3813; CMOs 62-65, ECF Nos. 3827, 3830, 3843-44 (filing requirements and deadlines for Administrative Docket).

[4] *See* CMO 69, ECF No. 3878 at 3 (census and military service documentation);

construed, administered, and employed by the court and the parties to secure the just, speedy, and inexpensive determination of every action and proceeding"). In turn, counsel must collaborate with the court "in fashioning workable programmatic procedures" and cooperate with those procedures thereafter. *In re PPA*, 460 F.3d at 1231-32. Pretrial orders—and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id*. at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig*., 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")). However, before levying the severe sanction of dismissal with prejudice under Rule 37, a court must find that a party has "engage[d] in a clear pattern of delay or willful contempt (contumacious conduct)," and that "lesser sanctions would not suffice." *Pippen v. Georgia-Pacific Gypsum, LLC*, 408 F. App'x 299, *2 (11th Cir. 2011) (quoting *Betty K. Agencies Ltd. V. M/V MONADA*, 432 F.3d 1333, 1337-38 (11th Cir. 2005)).

In this case, the Court finds that both prongs of the standard for dismissal with prejudice are satisfied with respect to the claimants identified on Exhibits A and B. Briefly, this MDL is in its <u>fifth</u> year. Notice has been on the MDL docket since at least October 22, 2019 that census information—including a DD214, for veterans who allegedly wore the CAEv2 during their military service—would be a fundamental requirement for pursuing a claim in this litigation. *See* PTO 18, ECF No. 775 (Initial Census Requirements for Filed Cases). The indispensability of this information has been reemphasized over and over throughout the years, most recently as a requirement for continued participation in the litigation, whether or not a claimant elects to participate in the settlement. *See* CMO 58 (Settlement Implementation), ECF No. 3812 at 3-4; CMO 69, ECF No. 3878 (Post-Settlement Census, DD214 and Plaintiff Fact Sheet Submissions); *see also* CMO 65, ECF No. 3844 (same for claims previously dismissed without prejudice but subject to active tolling agreements and/or served but not filed under Minnesota law on or before August 29, 2023). The essential purpose for the requirement is self-evident. Accurate census information for every claimant is critical to understanding the basic elements of each claimant's claims, particularly in terms of CAEv2 use and injury, and for analyzing the data for the entire inventory of claimants. DD214s, specifically, constitute official proof of a veteran's military service and provide essential details about the veteran's service record, which is critical

to evaluating the claims and defenses involved in virtually every veteran's claim.[5] Given the importance of the information, the number of times that importance was emphasized, and the advanced stage of the litigation, it was and remains entirely reasonable to require claimants to timely provide basic information about their claims and military service.

Despite the foregoing, all of the claimants on Exhibits A and B, and their counsel, have exhibited a clear pattern of disregard for the requirements of continued participation in this litigation and the orders of this Court, even after being warned that failure to comply would result in dismissal with prejudice of their claims. More specifically, all of the claimants failed to provide basic census information, military service documentation, or both, despite the multiple court orders entered on the MDL docket requiring submission of those materials.[6] Many of the claimants on Exhibit A originally filed their cases several years ago, so they and their counsel have been aware of the census and military service documentation requirement for at least that long, yet still failed to comply. Most of the counsel for claimants who filed a case and/or registered in MDL-Centrality for the first time after the settlement have been involved

---

[5] For example, the DD214 includes information regarding dates of service, military occupational specialties held, awards, education, and separation information (*i.e.*, date and type of separation, character of service, and the authority and reason for separation).

[6] *See, e.g.*, CMO 69, ECF No. 3878; Order, ECF No. 3479 (reinstating DD214 and census deadlines); Order, ECF No. 3342; CMO 40, ECF No. 2911 (establishing deadlines for submission of DD214 or DoD Military Service Information Report).

in the litigation (*see* Exhibit B)—and on notice of the census and military service documentation requirements—for just as long given their representation of claimants in the MDL long before the settlement. Counsel and claimants who are brand new to the litigation received notice of these requirements from the settlement-related orders that would have prompted their filing and/or registration with MDL-Centrality. *See, e.g.*, CMO 58, ECF No. 3812. BrownGreer PLC also directly contacted the claimants' counsel after the deadline to determine whether the documents actually had been submitted but were not appearing in the system due to an error (*e.g.*, payment processing error); none of these claimants' counsel responded to identify such an error. And, as previously observed, more than 4,000 of the claimants on Exhibit B also failed to timely file a case at all within the deadlines required by the MSA and multiple case management orders of this Court. Each claimant and his counsel was warned, repeatedly, that failure to comply with the Court's orders would result in dismissal of his or her claim with prejudice. Nevertheless, these claimants and their counsel have repeatedly chosen not to comply. This sort of noncompliance is unacceptable in any case, but particularly in the context of this MDL. Accurate Census Forms and DD214s/DoD Military Service Information Reports are vital to the successful administration of the settlement program and the Court's ability to manage the inventory going forward. Where, as here, claimants and their counsel fail to comply with submission deadlines set in case management orders, a domino effect develops,

resulting in the disruption of hundreds of thousands of other MDL cases.  Indeed, the Court has already had to evaluate and dispose of a significant number of other instances of noncompliance, and now yet again, the Court must direct its limited time and resources to noncompliant claimants at the expense of claimants who are fully participating in the MDL, which undermines the efficiency and fairness objectives of the MDL process.  In light of these claimants' failure to comply with court orders regarding census forms and military service documentation, the undersigned can discern no effective means for motivating them to participate in this litigation.[7]  And given the posture of this MDL, *see* Case Management Order No. 57 (Case Management Order For Any Ongoing Litigation Against Defendants), ECF No. 3811 at 3-11 (detailing history and current posture of the litigation), the Court finds that dismissal with prejudice is the only acceptable alternative.

Accordingly, it is **ORDERED** that:

1. The claimants' cases identified on Exhibit A and B are hereby **DISMISSED WITH PREJUDICE** for failure to comply with Court orders.[8]

---

[7] While the Court cannot dismiss with prejudice a case not yet filed, to the extent any of the identified claimants failed to timely file a CAE Claim, they may not participate in the settlement, and if they later file a case, it must filed on the active docket, a filing fee must be paid, and the claimant must timely comply with CMO 57.

[8] The Court is still processing Short Form Complaints added to the Administrative Docket pursuant to Case Management Order Nos. 59 (docketing procedures), and 62-65 (filing requirements and deadlines for the Administrative Docket).  To the extent it is determined that a new case was previously filed on the Administrative Docket for a claimant identified on Exhibit A or B, the new case will be dismissed with prejudice.

2.      The Settlement Data Administrator is directed to close all related Plaintiff Identification Numbers in MDL-Centrality for these claimants.

3.      The Clerk is directed to enter a copy of this Order on the main MDL docket and on the individual dockets and close the cases in their entirety for all purposes.

**SO ORDERED**, on this 7th day of October, 2023.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

**Exhibit A**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1. | 283472 | Woolsey, Daniel J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | | 3:23-cv-23685 |
| 2. | 403418 | Smith, Byron Dion | Ben Martin Law Group | Yes | | | | 3:23-cv-21531 |
| 3. | 354962 | Ford, Ryan | Douglas & London | | Yes | | | 3:21-cv-04095 |
| 4. | 354590 | Gribble, Tommy | Douglas & London | | Yes | | | 3:21-cv-04096 |
| 5. | 356539 | Merikan, Jonathan | Douglas & London | | Yes | | | 3:21-cv-04103 |
| 6. | 384178 | Emeterio, Jacquelyn | Eckland & Blando LLP | | Yes | | | 3:21-cv-00625 |
| 7. | 384190 | Montfort, Timothy | Eckland & Blando LLP | | Yes | | | 3:21-cv-00670 |
| 8. | 384193 | Nicosia, Paul | Eckland & Blando LLP | | Yes | | | 3:21-cv-00647 |
| 9. | 384223 | Portillo, Stephen | Eckland & Blando LLP | | Yes | | | 3:21-cv-00651 |
| 10. | 384224 | Reed, Eric | Eckland & Blando LLP | | Yes | | | 3:21-cv-00652 |
| 11. | 384238 | Stubblefield, James | Eckland & Blando LLP | | Yes | | | 3:21-cv-00789 |
| 12. | 384240 | Wise, Jeremy | Eckland & Blando LLP | | Yes | | | 3:21-cv-00665 |
| 13. | 355231 | Kerr, Arthur | Fleming, Nolen & Jez, L.L.P | | Yes | | | 3:21-cv-04948 |
| 14. | 355233 | Merrion, Darrius | Fleming, Nolen & Jez, L.L.P | | Yes | | | 3:21-cv-04949 |
| 15. | 409607 | Brown, Wayne | Grant & Eisenhofer | Yes | Yes | | | 3:23-cv-17708 |
| 16. | 213228 | Downen, Troy | Grant & Eisenhofer | | Yes | | 8:20-cv-59191 | |
| 17. | 216501 | Ellis, Jarell | Grant & Eisenhofer | | Yes | | 8:20-cv-60489 | |
| 18. | 410394 | Berliner, Howard | Heninger Garrison Davis, LLC | | Yes | | | 3:23-cv-23847 |
| 19. | 410398 | Braden, Kyle Kyle | Heninger Garrison Davis, LLC | | Yes | | | 3:23-cv-23930 |
| 20. | 405707 | Karpathy, Stephen Z | Heninger Garrison Davis, LLC | | Yes | | | 3:23-cv-23453 |
| 21. | 405941 | Nearing, Sean | Heninger Garrison Davis, LLC | | Yes | | | 3:23-cv-23535 |
| 22. | 360762 | Orebo, Craig | Heninger Garrison Davis, LLC | | Yes | | | 3:23-cv-22829 |
| 23. | 405699 | Vazquez, Carlos | Heninger Garrison Davis, LLC | | Yes | | | 3:23-cv-23077 |
| 24. | 45170 | Lewis, Michael L | Keller Postman | | Yes | | 7:20-cv-63712 | |
| 25. | 403661 | Germany, Terry | Lockridge Grindal Nauen | | Yes | | | 3:21-cv-04876-MCR-GRJ |
| 26. | 334425 | Powell, Dejhonna | Lockridge Grindal Nauen | | Yes | | | 3:22-cv-00317 |
| 27. | 335074 | Trice, Kalvin | Lockridge Grindal Nauen | | Yes | | | 3:22-cv-00324 |
| 28. | 405108 | Warner, Tronard | Monsour Law Firm | | Yes | | | 3:23-cv-21623 |
| 29. | 317207 | Newton, Antavius | Morgan & Morgan | | Yes | | 7:21-cv-34836 | 7:21-cv-34836 |
| 30. | 406175 | Payne, Earl | Napoli Shkolnik PLLC | Yes | Yes | | | 3:23-cv-22808 |
| 31. | 393737 | Richardson, Austin | Parafincuk Wolf, P.A. | Yes | | | | 3:23-cv-12349 |
| 32. | 404098 | Williams, Mark T | Parafincuk Wolf, P.A. | Yes | Yes | | | 3:23-cv-06532 |

**Exhibit A**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **33.** | 94618 | Price, Dustin Scott | Paul LLP | | Yes | | | 3:23-cv-24605 |
| **34.** | 94668 | Tilsley, William | Paul LLP | | Yes | | | 3:23-cv-24594 |
| **35.** | 405466 | Porter, Roland | Price Armstrong | Yes | Yes | | | 3:23-cv-23591 |
| **36.** | 372051 | Crews, George Eugene | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 3:23-cv-22682 |
| **37.** | 368222 | Downey, Chivous Ray | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 3:23-cv-22620 |
| **38.** | 370523 | Merna, Christopher Steven | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 3:23-cv-22624 |
| **39.** | 370571 | Morse, David Curtis | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 3:23-cv-22675 |
| **40.** | 370235 | Watson, Eugene | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 3:23-cv-22680 |
| **41.** | 406608 | Jones, Dalron | Simmons Hanly Conroy | Yes | | | | 3:23-cv-23669 |
| **42.** | 160639 | Jones, Jack | Weitz & Luxenberg | | Yes | | 7:20-cv-35866 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1. | 287523 | Costello, Michael | Abraham, Watkins, Nichols, Agosto & Aziz | | Yes | Yes | | |
| 2. | 275002 | Dillard, Christopher | Abraham, Watkins, Nichols, Agosto & Aziz | | Yes | Yes | | |
| 3. | 147930 | Farris, Derek | Abraham, Watkins, Nichols, Agosto & Aziz | | Yes | Yes | | |
| 4. | 139697 | Fischer, Kevin Robert | Abraham, Watkins, Nichols, Agosto & Aziz | | Yes | Yes | | |
| 5. | 179761 | Garcia, Anthony Troy | Abraham, Watkins, Nichols, Agosto & Aziz | | Yes | Yes | | |
| 6. | 157394 | Garza, Michael | Abraham, Watkins, Nichols, Agosto & Aziz | | Yes | Yes | | |
| 7. | 311657 | Green, Shatearany Alkionna | Abraham, Watkins, Nichols, Agosto & Aziz | | Yes | Yes | | |
| 8. | 139745 | Haskins Coppola, Christopher Martin | Abraham, Watkins, Nichols, Agosto & Aziz | | Yes | Yes | | |
| 9. | 139733 | Hedge, Kyle Robert | Abraham, Watkins, Nichols, Agosto & Aziz | | Yes | Yes | | |
| 10. | 145650 | Irwin, Brady James | Abraham, Watkins, Nichols, Agosto & Aziz | | Yes | Yes | | |
| 11. | 425711 | Jackson, Klint | Abraham, Watkins, Nichols, Agosto & Aziz | Yes | Yes | | 9:23-cv-04525 | |
| 12. | 311426 | Ladd, Wendell Nelson | Abraham, Watkins, Nichols, Agosto & Aziz | | Yes | Yes | | |
| 13. | 425720 | Lozano, Kai | Abraham, Watkins, Nichols, Agosto & Aziz | Yes | Yes | | 9:23-cv-04542 | |
| 14. | 274986 | Maislin, Joel | Abraham, Watkins, Nichols, Agosto & Aziz | | Yes | Yes | | |
| 15. | 148021 | Morgan, Adrian Odell | Abraham, Watkins, Nichols, Agosto & Aziz | | Yes | Yes | | |
| 16. | 148284 | Morin, Arnold | Abraham, Watkins, Nichols, Agosto & Aziz | | Yes | Yes | | |
| 17. | 116545 | Mount, Austin James | Abraham, Watkins, Nichols, Agosto & Aziz | | | Yes | | |
| 18. | 146327 | Ogden, Bobby L | Abraham, Watkins, Nichols, Agosto & Aziz | | Yes | Yes | | |
| 19. | 148234 | Reed, Brian K | Abraham, Watkins, Nichols, Agosto & Aziz | | | Yes | | |
| 20. | 287519 | Rogers, Benjamin C. | Abraham, Watkins, Nichols, Agosto & Aziz | | Yes | Yes | | |
| 21. | 425716 | Taylor, Saresa Baker | Abraham, Watkins, Nichols, Agosto & Aziz | Yes | Yes | | 9:23-cv-04536 | |
| 22. | 428259 | Thompson, Michael | Abraham, Watkins, Nichols, Agosto & Aziz | Yes | Yes | | 9:23-cv-04608 | |
| 23. | 147990 | Wilson, John C | Abraham, Watkins, Nichols, Agosto & Aziz | | Yes | Yes | | |
| 24. | 415560 | Perez, Manuel | Allen & Nolte, PLLC | Yes | Yes | | 9:23-cv-02781 | |
| 25. | 411230 | Aquinde, Cynric K | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-04424 | |
| 26. | 411861 | Baird, Amanda A | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-05538 | |
| 27. | 412908 | Baker, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-06655 | |
| 28. | 412884 | Baldridge, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-06631 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 29. | 282163 | Bastian, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 30. | 411795 | Borden, Attalia | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-05468 | |
| 31. | 411212 | Carroll, Shawn D | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-04375 | |
| 32. | 412032 | Carter, Symkia Iesha | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-05897 | |
| 33. | 453969 | Copple, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | Awaiting Case Number Assignment | |
| 34. | 411841 | Daniels, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-05513 | |
| 35. | 412493 | Daniels, Lamar Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-06161 | |
| 36. | 268191 | Davis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 37. | 412182 | Eisenberg, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-05641 | |
| 38. | 412387 | Griffin, Jeremiah Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-06006 | |
| 39. | 412471 | Griffith, Charles H | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-06136 | |
| 40. | 411321 | Grooms, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-04660 | |
| 41. | 412460 | Humfeld, Dustin C | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-06126 | |
| 42. | 283390 | Johnson, Huey | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 43. | 411232 | Kemp, Karen | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-04429 | |
| 44. | 411743 | Lopez, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-05391 | |
| 45. | 411803 | Lovett, Imess | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-05476 | |
| 46. | 412214 | Martinez, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-05700 | |
| 47. | 411769 | Massingill, Sagrario | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-05441 | |
| 48. | 411952 | Mathis, Yennessa | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-05731 | |
| 49. | 412578 | Mauldin, Ryan Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-06268 | |
| 50. | 221058 | Mitchell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 51. | 253691 | Montgomery, Lindsay Landero | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 52. | 284210 | Moore, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 53. | 412475 | Morrison, Ty | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-06140 | |
| 54. | 270476 | Mortell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 55. | 411286 | Mosley, David A | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-04577 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 56. | 412517 | Murelli, Jeremiah Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-06186 | |
| 57. | 411712 | Murphy, Christle | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-05325 | |
| 58. | 284805 | Nelson, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 59. | 285048 | Nelson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-00758 | |
| 60. | 283022 | Northcutt, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 61. | 411990 | Nunez, Reynaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-05811 | |
| 62. | 281439 | Nutzman, Le | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 63. | 282133 | Oliver, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 64. | 237747 | Oneill, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 65. | 339145 | Orta, Atanacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 66. | 64035 | Ortiz, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 67. | 231852 | Pak, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 68. | 339009 | Parra, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 69. | 232791 | Pena, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 70. | 281993 | Perry, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 71. | 278221 | Perry, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 72. | 347372 | Peters, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 73. | 99812 | Pieper, Donald A | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 74. | 347027 | Pierce, Erica L | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 75. | 226841 | Presnell, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 76. | 64305 | Prevost, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 77. | 279407 | Pruitt, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 78. | 294984 | Quinn, Rashaurd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 79. | 279291 | Radcliff, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 80. | 189875 | Rader, Tyler E | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 81. | 411527 | Rainwater, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-05011 | |
| 82. | 64408 | Redding, Tavares | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 83. | 64428 | Reeves, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 84. | 283962 | Rhymes, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-00747 | |
| 85. | 320341 | Richards, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 86. | 320371 | Richardson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 87. | 278181 | Riley, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 88. | 281956 | Ryan, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 89. | 411531 | Sampson, Jassmine Reata | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-05016 | |
| 90. | 411404 | Sheppard, Susan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-04823 | |
| 91. | 411518 | Smith, Chaz M | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-04999 | |
| 92. | 411855 | Swank, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-05527 | |
| 93. | 272330 | Tate, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 94. | 411439 | Thompson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-04898 | |
| 95. | 411474 | Warfle, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-04950 | |
| 96. | 146153 | Watford, Michael J | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 97. | 411452 | Welch, Michael Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-04924 | |
| 98. | 228087 | White, Raymond Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 99. | 411915 | Williams, John Chanthama | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-05655 | |
| 100. | 339245 | Wood, Kenneth Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | Yes | | |
| 101. | 260705 | Wright, Eric M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-00694 | |
| 102. | 411133 | Young, William J | Aylstock, Witkin, Kreis & Overholtz, PLLC | | Yes | | 9:23-cv-05283 | |
| 103. | 407431 | Fanning, Deborah | Babin Law, LLC | | Yes | | 9:23-cv-00188 | |
| 104. | 407510 | Hargis, Chancie | Babin Law, LLC | Yes | Yes | Yes | | |
| 105. | 407630 | Holm, Steven | Babin Law, LLC | Yes | Yes | Yes | | |
| 106. | 407027 | Kimblet, Amanda | Babin Law, LLC | Yes | Yes | Yes | | |
| 107. | 407347 | Mair, Jayson | Babin Law, LLC | Yes | Yes | Yes | | |
| 108. | 407397 | Merrill, Joshua | Babin Law, LLC | Yes | Yes | Yes | | |
| 109. | 407136 | Ochoa, Raul | Babin Law, LLC | Yes | Yes | Yes | | |
| 110. | 407145 | Perry, Johnnie | Babin Law, LLC | Yes | Yes | Yes | | |
| 111. | 407650 | Saathoff, Spencer | Babin Law, LLC | Yes | Yes | Yes | | |
| 112. | 407203 | Shaw, Reginald | Babin Law, LLC | Yes | Yes | Yes | | |
| 113. | 407213 | Thomas, Guy | Babin Law, LLC | Yes | Yes | Yes | | |
| 114. | 407172 | Ward, Amber | Babin Law, LLC | Yes | Yes | Yes | | |
| 115. | 407197 | Watkins, Joseph | Babin Law, LLC | Yes | | Yes | | |
| 116. | 450225 | Barding, Nicholas | Bailey & Glasser | Yes | Yes | Yes | | |
| 117. | 428243 | Bernal, Daniel | Bailey & Glasser | Yes | | Yes | | |
| 118. | 428244 | Cossey, Terry | Bailey & Glasser | Yes | Yes | Yes | | |
| 119. | 450227 | Danielson, Chris | Bailey & Glasser | Yes | Yes | Yes | | |
| 120. | 428245 | Davidson, Ryan | Bailey & Glasser | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 121. | 428246 | Espinosa, Harold | Bailey & Glasser | Yes | | Yes | | |
| 122. | 428247 | Grant, Roderick | Bailey & Glasser | Yes | | Yes | | |
| 123. | 428248 | Herrold, John | Bailey & Glasser | Yes | | Yes | | |
| 124. | 428223 | Kauppi, Nicholas | Bailey & Glasser | Yes | Yes | Yes | | |
| 125. | 428249 | Parks, Cedric | Bailey & Glasser | Yes | | Yes | | |
| 126. | 428251 | Sharkey, Daniel | Bailey & Glasser | Yes | | Yes | | |
| 127. | 428252 | Smiley, Robert | Bailey & Glasser | Yes | | Yes | | |
| 128. | 428253 | Wilson, Mack | Bailey & Glasser | Yes | | Yes | | |
| 129. | 428297 | Adams, Josh | Ben Martin Law Group | Yes | Yes | Yes | | |
| 130. | 408652 | Age, Darius | Ben Martin Law Group | Yes | Yes | Yes | | |
| 131. | 428387 | Astete, Yancarlo | Ben Martin Law Group | Yes | Yes | Yes | | |
| 132. | 428403 | Beasley, Cory | Ben Martin Law Group | Yes | Yes | Yes | | |
| 133. | 428611 | Berry, Jeremy | Ben Martin Law Group | Yes | Yes | Yes | | |
| 134. | 408691 | Black, Joseph | Ben Martin Law Group | Yes | Yes | Yes | | |
| 135. | 428359 | Blanco, Javier | Ben Martin Law Group | Yes | Yes | Yes | | |
| 136. | 428319 | Blankenship, Robert | Ben Martin Law Group | Yes | Yes | Yes | | |
| 137. | 428677 | Boice, Kenneth | Ben Martin Law Group | Yes | Yes | Yes | | |
| 138. | 428292 | Christiansen, Jeremy | Ben Martin Law Group | Yes | Yes | Yes | | |
| 139. | 428476 | Cobos, Jaime | Ben Martin Law Group | Yes | Yes | Yes | | |
| 140. | 428588 | Coon, Johnathan | Ben Martin Law Group | Yes | Yes | Yes | | |
| 141. | 428594 | Crutchfield, Brittany | Ben Martin Law Group | Yes | Yes | Yes | | |
| 142. | 428371 | Daly, Nicole | Ben Martin Law Group | Yes | Yes | Yes | | |
| 143. | 428285 | Davis, Douglas | Ben Martin Law Group | | | Yes | | |
| 144. | 428733 | Davis, Robert | Ben Martin Law Group | | Yes | | | 8:23-cv-00819 |
| 145. | 428692 | Doyle, Stephen | Ben Martin Law Group | Yes | Yes | Yes | | |
| 146. | 428683 | Drew, Natalie | Ben Martin Law Group | Yes | Yes | Yes | | |
| 147. | 428338 | Ferron, Brian | Ben Martin Law Group | Yes | Yes | Yes | | |
| 148. | 408608 | Figueroa, Daniel | Ben Martin Law Group | Yes | Yes | Yes | | |
| 149. | 408655 | Fisher, Joan | Ben Martin Law Group | Yes | Yes | Yes | | |
| 150. | 428537 | Flippin, Jacob | Ben Martin Law Group | Yes | Yes | Yes | | |
| 151. | 428450 | Freeman, Tracy | Ben Martin Law Group | Yes | Yes | Yes | | |
| 152. | 428565 | Fritschow, Charles | Ben Martin Law Group | Yes | Yes | Yes | | |
| 153. | 428714 | Gates, Sheldon | Ben Martin Law Group | Yes | Yes | Yes | | |
| 154. | 428673 | Godsey, Joseph | Ben Martin Law Group | Yes | Yes | Yes | | |
| 155. | 403261 | Guzman, Miguel Angel | Ben Martin Law Group | | | Yes | | |
| 156. | 408630 | Hawkins, Justin Charles | Ben Martin Law Group | Yes | Yes | Yes | | |
| 157. | 428332 | Hawkins, William | Ben Martin Law Group | Yes | Yes | Yes | | |
| 158. | 408609 | Hutson, Ruddy Lee | Ben Martin Law Group | Yes | Yes | Yes | | |
| 159. | 403280 | Hyche, Mark Anthony | Ben Martin Law Group | Yes | Yes | Yes | | |
| 160. | 428630 | Ingalls, Paul | Ben Martin Law Group | Yes | Yes | Yes | | |
| 161. | 408661 | Jackson, Andy | Ben Martin Law Group | Yes | | | | 7:23-cv-03766 |
| 162. | 428360 | Johnson, Jeffrey | Ben Martin Law Group | | Yes | | | 8:23-cv-00770 |
| 163. | 428513 | Johnson, Steven | Ben Martin Law Group | Yes | Yes | | | 7:23-cv-03868 |
| 164. | 428593 | Jones, Brian | Ben Martin Law Group | Yes | Yes | Yes | | |
| 165. | 428659 | Junker, Daniel | Ben Martin Law Group | Yes | Yes | Yes | | |
| 166. | 428428 | King, Kris | Ben Martin Law Group | Yes | Yes | | | 7:23-cv-04011 |
| 167. | 408626 | Koehn, Jesse Paul Michael | Ben Martin Law Group | Yes | Yes | Yes | | |
| 168. | 428694 | Le, Truong | Ben Martin Law Group | | Yes | | | 7:23-cv-03876 |
| 169. | 428312 | Limore, Morgan | Ben Martin Law Group | Yes | Yes | Yes | | |
| 170. | 408600 | Lugo, David Martinez | Ben Martin Law Group | Yes | Yes | Yes | | |
| 171. | 428735 | Madrid, Ruben | Ben Martin Law Group | Yes | Yes | | | 7:23-cv-04016 |
| 172. | 428558 | Marshall, Andre | Ben Martin Law Group | Yes | Yes | | | 7:23-cv-03645 |
| 173. | 428395 | Martin, Brandon | Ben Martin Law Group | Yes | Yes | Yes | | |
| 174. | 428541 | Mccoy, Jeffery | Ben Martin Law Group | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 175. | 408636 | Mckenzie, Jonathan Colburn | Ben Martin Law Group | Yes | Yes | Yes | | |
| 176. | 428439 | Moury, Randy | Ben Martin Law Group | Yes | Yes | Yes | | |
| 177. | 428296 | Moyer, Josh | Ben Martin Law Group | Yes | Yes | Yes | | |
| 178. | 428316 | Muir, Rayval | Ben Martin Law Group | | Yes | | | 7:23-cv-03933 |
| 179. | 403363 | Olivares, Gabriel Fabian | Ben Martin Law Group | Yes | Yes | Yes | | |
| 180. | 428454 | Outlaw, William | Ben Martin Law Group | Yes | Yes | | | 7:23-cv-04022 |
| 181. | 428647 | Pachicano, Adriane | Ben Martin Law Group | Yes | Yes | Yes | | |
| 182. | 428553 | Pagan, Manuel | Ben Martin Law Group | Yes | Yes | | | 7:23-cv-03954 |
| 183. | 408602 | Peralta, Edward Cachila | Ben Martin Law Group | Yes | Yes | Yes | | |
| 184. | 428392 | Perry-Aikens, Angela | Ben Martin Law Group | Yes | | | | 8:23-cv-00211 |
| 185. | 428684 | Reid, Nicholas | Ben Martin Law Group | | Yes | | | 8:23-cv-00812 |
| 186. | 403390 | Rivera, Paul Keaukai | Ben Martin Law Group | Yes | Yes | Yes | | |
| 187. | 428543 | Rogers, Jerry | Ben Martin Law Group | | Yes | | | 8:23-cv-00534 |
| 188. | 403403 | Santos, Jeffrey | Ben Martin Law Group | Yes | Yes | Yes | | |
| 189. | 428721 | Scherer, William | Ben Martin Law Group | Yes | Yes | Yes | | |
| 190. | 428612 | Shaw, Jimmy | Ben Martin Law Group | Yes | Yes | Yes | | |
| 191. | 428696 | Simms, Vashon | Ben Martin Law Group | | Yes | | | 8:23-cv-00556 |
| 192. | 428534 | Smith, Eric | Ben Martin Law Group | Yes | | | | 8:23-cv-00696 |
| 193. | 428665 | Smith, James | Ben Martin Law Group | Yes | Yes | Yes | | |
| 194. | 428691 | Smith, Stephen | Ben Martin Law Group | Yes | Yes | Yes | | |
| 195. | 403426 | Staley, Christopher David | Ben Martin Law Group | Yes | Yes | Yes | | |
| 196. | 403428 | Sullivan Mercado, Henry N | Ben Martin Law Group | Yes | Yes | Yes | | |
| 197. | 428304 | Talley, Marvin | Ben Martin Law Group | | Yes | | | 8:23-cv-00804 |
| 198. | 403432 | Tanyi, Enow Mathias | Ben Martin Law Group | Yes | Yes | Yes | | |
| 199. | 428273 | Terrete, Brandon | Ben Martin Law Group | Yes | Yes | Yes | | |
| 200. | 428709 | Thomas, Robert | Ben Martin Law Group | | Yes | | | 8:23-cv-00722 |
| 201. | 428641 | Thorne, Tyler | Ben Martin Law Group | Yes | Yes | Yes | | |
| 202. | 428351 | Tillman, Derrick | Ben Martin Law Group | | Yes | | | 8:23-cv-00728 |
| 203. | 428520 | Ward, Aaron | Ben Martin Law Group | | Yes | | | 8:23-cv-00749 |
| 204. | 428617 | Watson, Josh | Ben Martin Law Group | Yes | Yes | Yes | | |
| 205. | 428523 | Waukau, Antonio | Ben Martin Law Group | | Yes | | | 8:23-cv-00751 |
| 206. | 428717 | Weidknecht, Travis | Ben Martin Law Group | Yes | | | | 8:23-cv-00465 |
| 207. | 428400 | Wenger, Chris | Ben Martin Law Group | | Yes | | | 8:23-cv-00805 |
| 208. | 428582 | Westcott, James | Ben Martin Law Group | Yes | Yes | Yes | | |
| 209. | 428328 | Whitten, Tammy | Ben Martin Law Group | Yes | Yes | Yes | | |
| 210. | 428402 | Wilcox, Christopher | Ben Martin Law Group | Yes | Yes | | | 8:23-cv-00757 |
| 211. | 428574 | Williams, Demetrius | Ben Martin Law Group | | Yes | | | 8:23-cv-00761 |
| 212. | 428710 | Williams, Roger | Ben Martin Law Group | Yes | | | | 8:23-cv-00511 |
| 213. | 428275 | Wilson, Brian K | Ben Martin Law Group | | Yes | | | 8:23-cv-00762 |
| 214. | 422531 | Davenport, Derek James | Bernheim Kelley | Yes | | | | 3:23-cv-24213 |
| 215. | 409643 | Bryant, Dewayne | Berniard Law LLC | Yes | Yes | Yes | | |
| 216. | 409647 | Escobar, John | Berniard Law LLC | Yes | Yes | | 9:23-cv-00914 | |
| 217. | 409651 | Gamble, Paul | Berniard Law LLC | Yes | Yes | Yes | | |
| 218. | 409018 | Hamlin, Joseph David | Berniard Law LLC | Yes | | | 9:23-cv-00939 | |
| 219. | 409676 | Isayev, Grigoriy | Berniard Law LLC | Yes | Yes | Yes | | |
| 220. | 409677 | Jimenez, Jeffrey | Berniard Law LLC | Yes | Yes | Yes | | |
| 221. | 409686 | Ouellette, John | Berniard Law LLC | Yes | Yes | Yes | | |
| 222. | 409703 | Turner, Shawn | Berniard Law LLC | Yes | Yes | Yes | | |
| 223. | 67636 | Abercrombie, Kelli R. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 224. | 67333 | Albarracin, Adrian A | Bernstein Liebhard LLP | | Yes | Yes | | |
| 225. | 162367 | Alderman, Grayson W. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 226. | 67891 | Allen, Jeffrey Luke | Bernstein Liebhard LLP | | Yes | Yes | | |
| 227. | 67075 | Andrews, Jerrod B. | Bernstein Liebhard LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 228. | 67777 | Ardagna, Travis J. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 229. | 67437 | Bailey, Ronald R | Bernstein Liebhard LLP | | Yes | Yes | | |
| 230. | 67793 | Baker, Damon J. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 231. | 66817 | Ball, Roger Alan | Bernstein Liebhard LLP | | Yes | Yes | | |
| 232. | 425700 | Balmer, Jesse | Bernstein Liebhard LLP | | | Yes | | |
| 233. | 67991 | Bartley, John | Bernstein Liebhard LLP | | Yes | Yes | | |
| 234. | 66755 | Baye, Aaron Michael | Bernstein Liebhard LLP | | Yes | Yes | | |
| 235. | 67822 | Berkshire, Terry J | Bernstein Liebhard LLP | | Yes | Yes | | |
| 236. | 67677 | Berrios, Yordano J | Bernstein Liebhard LLP | | Yes | Yes | | |
| 237. | 67434 | Berry, Andrew S | Bernstein Liebhard LLP | | Yes | Yes | | |
| 238. | 66964 | Bilbrey, Corey | Bernstein Liebhard LLP | | Yes | Yes | | |
| 239. | 67896 | Bise, Rodney | Bernstein Liebhard LLP | | | Yes | | |
| 240. | 67478 | Bishop, Daniel E. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 241. | 67867 | Blake, Kerwin | Bernstein Liebhard LLP | | Yes | Yes | | |
| 242. | 68013 | Brawley, Robert W | Bernstein Liebhard LLP | | Yes | Yes | | |
| 243. | 67729 | Brindley, Christopher D | Bernstein Liebhard LLP | | Yes | Yes | | |
| 244. | 67011 | Brooks, Travis L | Bernstein Liebhard LLP | | Yes | Yes | | |
| 245. | 67282 | Brown, Michael Lloyd | Bernstein Liebhard LLP | | Yes | Yes | | |
| 246. | 66777 | Brown, Richard Michael | Bernstein Liebhard LLP | | Yes | Yes | | |
| 247. | 67703 | Brown, Robert C. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 248. | 67917 | Brown, Sean L | Bernstein Liebhard LLP | | Yes | Yes | | |
| 249. | 67007 | Bruce, Douglas Oscar O | Bernstein Liebhard LLP | | Yes | Yes | | |
| 250. | 67690 | Buss, Ryan I | Bernstein Liebhard LLP | | Yes | Yes | | |
| 251. | 67717 | Butler, Scott A | Bernstein Liebhard LLP | | Yes | Yes | | |
| 252. | 66906 | Carabajal, Daniel S | Bernstein Liebhard LLP | | Yes | Yes | | |
| 253. | 67989 | Chapa, Adam | Bernstein Liebhard LLP | | Yes | Yes | | |
| 254. | 67979 | Chapman, Richard B. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 255. | 67489 | Clary, Travis E | Bernstein Liebhard LLP | | Yes | Yes | | |
| 256. | 67808 | Cockrell, Mark | Bernstein Liebhard LLP | | Yes | Yes | | |
| 257. | 67211 | Cole, Christopher C | Bernstein Liebhard LLP | | Yes | Yes | | |
| 258. | 67781 | Cole, Joshua S | Bernstein Liebhard LLP | | Yes | Yes | | |
| 259. | 67301 | Connolly, Joseph F. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 260. | 67600 | Cordosi, Michael A | Bernstein Liebhard LLP | | Yes | Yes | | |
| 261. | 67540 | Crane, Charles R | Bernstein Liebhard LLP | | Yes | Yes | | |
| 262. | 68016 | Cranor, Tyler | Bernstein Liebhard LLP | | Yes | Yes | | |
| 263. | 67874 | Crimmins, Daniel | Bernstein Liebhard LLP | | Yes | Yes | | |
| 264. | 67586 | Culton, James C. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 265. | 67767 | Currence, Jason A | Bernstein Liebhard LLP | | Yes | Yes | | |
| 266. | 67466 | Dandeneau, John Richard | Bernstein Liebhard LLP | | Yes | Yes | | |
| 267. | 67400 | Davies, Donald Joseph J | Bernstein Liebhard LLP | | Yes | Yes | | |
| 268. | 67755 | Davis, Marcus A | Bernstein Liebhard LLP | | Yes | Yes | | |
| 269. | 67575 | Delagraza, Jose R | Bernstein Liebhard LLP | | Yes | Yes | | |
| 270. | 67731 | Demarte, Aaron | Bernstein Liebhard LLP | | Yes | Yes | | |
| 271. | 67384 | Dickinson, Andrew D | Bernstein Liebhard LLP | | Yes | Yes | | |
| 272. | 66827 | Doerflein, Robert Leslie | Bernstein Liebhard LLP | | Yes | Yes | | |
| 273. | 67486 | Dominguez, Humberto | Bernstein Liebhard LLP | | Yes | Yes | | |
| 274. | 67179 | Duarte, Jerry D | Bernstein Liebhard LLP | | Yes | Yes | | |
| 275. | 66872 | Dugan, Philip D | Bernstein Liebhard LLP | | Yes | Yes | | |
| 276. | 67507 | Dunsing, Houston D | Bernstein Liebhard LLP | | Yes | Yes | | |
| 277. | 67393 | Erdmann, Dan T | Bernstein Liebhard LLP | | Yes | Yes | | |
| 278. | 67071 | Farmer, Gary R | Bernstein Liebhard LLP | | Yes | Yes | | |
| 279. | 67797 | Farrell, Anthony L | Bernstein Liebhard LLP | | Yes | Yes | | |
| 280. | 67435 | Farrell, Brian J | Bernstein Liebhard LLP | | Yes | Yes | | |
| 281. | 67998 | Forrester, John W | Bernstein Liebhard LLP | | Yes | Yes | | |
| 282. | 67789 | Fox, Robert Andrew | Bernstein Liebhard LLP | | Yes | Yes | | |
| 283. | 67704 | Garsee, Eli J | Bernstein Liebhard LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 284. | 67236 | Gilmore, Jason Wayne | Bernstein Liebhard LLP | | Yes | Yes | | |
| 285. | 67820 | Gladney, Billie | Bernstein Liebhard LLP | | Yes | Yes | | |
| 286. | 67433 | Goforth, Roy L | Bernstein Liebhard LLP | | Yes | Yes | | |
| 287. | 67865 | Golden, Harold | Bernstein Liebhard LLP | | Yes | Yes | | |
| 288. | 67862 | Gonzalez, Gabriel | Bernstein Liebhard LLP | | Yes | Yes | | |
| 289. | 67175 | Gosnell, Daniel S. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 290. | 68015 | Grant, Raymond A | Bernstein Liebhard LLP | | Yes | Yes | | |
| 291. | 67305 | Green, Robert B | Bernstein Liebhard LLP | | Yes | Yes | | |
| 292. | 67748 | Griffin, Shane | Bernstein Liebhard LLP | | Yes | Yes | | |
| 293. | 67670 | Gruber, Travis L. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 294. | 67445 | Haefs, Jacob J | Bernstein Liebhard LLP | | Yes | Yes | | |
| 295. | 67749 | Hardwick, William C | Bernstein Liebhard LLP | | Yes | Yes | | |
| 296. | 67809 | Harraway, Avis Y | Bernstein Liebhard LLP | | Yes | Yes | | |
| 297. | 67355 | Hartman, Joseph N | Bernstein Liebhard LLP | | Yes | Yes | | |
| 298. | 67691 | Harvey, Justin | Bernstein Liebhard LLP | | Yes | Yes | | |
| 299. | 67019 | Hathaway, Bryan | Bernstein Liebhard LLP | | Yes | Yes | | |
| 300. | 67946 | Haynes, Rendell | Bernstein Liebhard LLP | | Yes | Yes | | |
| 301. | 67995 | Henson, Zane T | Bernstein Liebhard LLP | | Yes | Yes | | |
| 302. | 67225 | Hickman, Shane F | Bernstein Liebhard LLP | | Yes | Yes | | |
| 303. | 67452 | Holbrook, Brian Anthony A | Bernstein Liebhard LLP | | Yes | Yes | | |
| 304. | 66868 | Holmes, Melvin | Bernstein Liebhard LLP | | Yes | Yes | | |
| 305. | 67881 | Holub, Matthew | Bernstein Liebhard LLP | | Yes | Yes | | |
| 306. | 67727 | Hooper, Otis Edward | Bernstein Liebhard LLP | | Yes | Yes | | |
| 307. | 67922 | Horne, Edward | Bernstein Liebhard LLP | | Yes | Yes | | |
| 308. | 67067 | Horne, Maxton L. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 309. | 66961 | Howard, Andre M | Bernstein Liebhard LLP | | Yes | Yes | | |
| 310. | 67742 | Hudson, Devin M | Bernstein Liebhard LLP | | Yes | Yes | | |
| 311. | 67835 | Hunt, Daniel J. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 312. | 67828 | James, Malik Barcel | Bernstein Liebhard LLP | | Yes | Yes | | |
| 313. | 67377 | Johnson, Anthony Marcus | Bernstein Liebhard LLP | | Yes | Yes | | |
| 314. | 66830 | Johnson, Logan M | Bernstein Liebhard LLP | | Yes | Yes | | |
| 315. | 67183 | Jones, Jacob Douglas | Bernstein Liebhard LLP | | Yes | Yes | | |
| 316. | 67875 | Kampa, Donald | Bernstein Liebhard LLP | | Yes | Yes | | |
| 317. | 67208 | Kelly, Scott | Bernstein Liebhard LLP | | Yes | Yes | | |
| 318. | 67167 | Kierein, Timothy J | Bernstein Liebhard LLP | | Yes | Yes | | |
| 319. | 67905 | Kinnard, Phyllis Wright | Bernstein Liebhard LLP | | Yes | Yes | | |
| 320. | 67897 | Kleinpeter, Scott | Bernstein Liebhard LLP | | Yes | Yes | | |
| 321. | 67047 | Kolosik, Daniel Austin | Bernstein Liebhard LLP | | Yes | Yes | | |
| 322. | 66931 | Labrecque, Samuel Joseph | Bernstein Liebhard LLP | | Yes | Yes | | |
| 323. | 67599 | Lambert, Scott E. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 324. | 67684 | Lane, Dakota | Bernstein Liebhard LLP | | Yes | Yes | | |
| 325. | 67824 | Lange, James W | Bernstein Liebhard LLP | | Yes | Yes | | |
| 326. | 66815 | Larson, Aaron Robert | Bernstein Liebhard LLP | | Yes | Yes | | |
| 327. | 66888 | Lemley, Bobby Lee | Bernstein Liebhard LLP | | Yes | Yes | | |
| 328. | 66983 | Lemus, Genaro | Bernstein Liebhard LLP | | Yes | Yes | | |
| 329. | 67302 | Lindsey, Keithon A | Bernstein Liebhard LLP | | Yes | Yes | | |
| 330. | 67044 | Louck, Paul A | Bernstein Liebhard LLP | | Yes | Yes | | |
| 331. | 67521 | Lutz, Adam T | Bernstein Liebhard LLP | | Yes | Yes | | |
| 332. | 66987 | Macy, Joshua | Bernstein Liebhard LLP | | Yes | Yes | | |
| 333. | 425702 | Martin, Willie | Bernstein Liebhard LLP | Yes | Yes | Yes | | |
| 334. | 67593 | Martinez, Eleazar | Bernstein Liebhard LLP | | Yes | Yes | | |
| 335. | 66889 | Maschi, Michael A. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 336. | 66845 | Matelwich, Andrew Robert | Bernstein Liebhard LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 337. | 66793 | Mccrumb, Patrick Michael | Bernstein Liebhard LLP | | Yes | Yes | | |
| 338. | 66900 | Mcdonald, Edward D | Bernstein Liebhard LLP | | Yes | Yes | | |
| 339. | 67009 | Mcdonough, Tim M | Bernstein Liebhard LLP | | Yes | Yes | | |
| 340. | 67318 | Mcghee, Michael | Bernstein Liebhard LLP | | Yes | Yes | | |
| 341. | 67947 | Mcgill, Demetrius L | Bernstein Liebhard LLP | | Yes | Yes | | |
| 342. | 67065 | Mcgovern, Clinton R | Bernstein Liebhard LLP | | Yes | Yes | | |
| 343. | 67520 | Mckinnie, Justin R. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 344. | 67695 | Mcmillan, Gregory | Bernstein Liebhard LLP | | Yes | Yes | | |
| 345. | 66811 | Mcmullen, David Carlyle | Bernstein Liebhard LLP | | Yes | Yes | | |
| 346. | 67519 | Means, Ciara J | Bernstein Liebhard LLP | | Yes | Yes | | |
| 347. | 67656 | Mendenhall, Scott Henry | Bernstein Liebhard LLP | | Yes | Yes | | |
| 348. | 67883 | Mendoza, Guillermo Pabon | Bernstein Liebhard LLP | | Yes | Yes | | |
| 349. | 67935 | Merejo, Saul | Bernstein Liebhard LLP | | Yes | Yes | | |
| 350. | 67648 | Mickley, Hayden | Bernstein Liebhard LLP | | Yes | Yes | | |
| 351. | 67747 | Micklus, Andrew W | Bernstein Liebhard LLP | | Yes | Yes | | |
| 352. | 66960 | Mierzwak, William | Bernstein Liebhard LLP | | Yes | Yes | | |
| 353. | 67291 | Millan, Wellison Ismael | Bernstein Liebhard LLP | | Yes | Yes | | |
| 354. | 67399 | Milliken, Ryan A Allen | Bernstein Liebhard LLP | | Yes | Yes | | |
| 355. | 67491 | Millsap, Gilbert M. M | Bernstein Liebhard LLP | | Yes | Yes | | |
| 356. | 67176 | Miramontes, Ivan O | Bernstein Liebhard LLP | | Yes | Yes | | |
| 357. | 67382 | Mitchell, Allen Thomas | Bernstein Liebhard LLP | | Yes | Yes | | |
| 358. | 67949 | Mizell, Christopher | Bernstein Liebhard LLP | | Yes | Yes | | |
| 359. | 67845 | Moala, Sisi V | Bernstein Liebhard LLP | | Yes | Yes | | |
| 360. | 66944 | Mondragon, Johnnie | Bernstein Liebhard LLP | | Yes | Yes | | |
| 361. | 67206 | Montgomery, Brandon M. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 362. | 67702 | Moran, John A | Bernstein Liebhard LLP | | Yes | Yes | | |
| 363. | 67615 | Morra, Anthony C | Bernstein Liebhard LLP | | Yes | Yes | | |
| 364. | 67967 | Morris, Jason | Bernstein Liebhard LLP | | Yes | Yes | | |
| 365. | 67765 | Mossi, Eric R | Bernstein Liebhard LLP | | Yes | Yes | | |
| 366. | 67277 | Mugrage, Levi B. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 367. | 67976 | Nicholas, Joseph | Bernstein Liebhard LLP | | Yes | Yes | | |
| 368. | 67741 | Nichols, Brandon Charles | Bernstein Liebhard LLP | | Yes | Yes | | |
| 369. | 67077 | Nichols, Daniel Gregory G | Bernstein Liebhard LLP | | Yes | Yes | | |
| 370. | 67338 | Noffsinger, Ryan T | Bernstein Liebhard LLP | | Yes | Yes | | |
| 371. | 67938 | Odom, Roland | Bernstein Liebhard LLP | | Yes | Yes | | |
| 372. | 67653 | O'Neill, Ryan | Bernstein Liebhard LLP | | Yes | Yes | | |
| 373. | 67233 | Opina, Vanessa Monique | Bernstein Liebhard LLP | | Yes | Yes | | |
| 374. | 67987 | Ornelas, Ozzy J | Bernstein Liebhard LLP | | Yes | Yes | | |
| 375. | 67028 | Ortiz, Miguel Angel | Bernstein Liebhard LLP | | Yes | Yes | | |
| 376. | 67447 | Ortiz, Omar A | Bernstein Liebhard LLP | | Yes | Yes | | |
| 377. | 67128 | Osborn, John | Bernstein Liebhard LLP | | Yes | Yes | | |
| 378. | 68028 | Outland, Brian | Bernstein Liebhard LLP | | Yes | Yes | | |
| 379. | 67601 | Palestino, Michael J | Bernstein Liebhard LLP | | Yes | Yes | | |
| 380. | 67737 | Perry, Clarence E | Bernstein Liebhard LLP | | Yes | Yes | | |
| 381. | 67429 | Peters, John R | Bernstein Liebhard LLP | | Yes | Yes | | |
| 382. | 67488 | Phillips, Brandyn D | Bernstein Liebhard LLP | | Yes | Yes | | |
| 383. | 66909 | Pike, John Russell | Bernstein Liebhard LLP | | Yes | Yes | | |
| 384. | 67554 | Pilkins, John | Bernstein Liebhard LLP | | Yes | Yes | | |
| 385. | 67431 | Pitts, April | Bernstein Liebhard LLP | | Yes | Yes | | |
| 386. | 67645 | Pulu, Faiane Gafoa | Bernstein Liebhard LLP | | Yes | Yes | | |
| 387. | 67934 | Pyle, Matthew M | Bernstein Liebhard LLP | | Yes | Yes | | |
| 388. | 67950 | Redington, Keith A | Bernstein Liebhard LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 389. | 67952 | Reece, Justin R | Bernstein Liebhard LLP | | Yes | Yes | | |
| 390. | 67618 | Reid, Kristofer Myles | Bernstein Liebhard LLP | | Yes | Yes | | |
| 391. | 67638 | Richardson, Anoki R. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 392. | 67750 | Riechers, James P. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 393. | 67548 | Ritter, Timothy E. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 394. | 67796 | Rivers, Deke A | Bernstein Liebhard LLP | | Yes | Yes | | |
| 395. | 67790 | Roberts, David E | Bernstein Liebhard LLP | | Yes | Yes | | |
| 396. | 66934 | Roberts, Gary D. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 397. | 66773 | Roberts, Michael Royce | Bernstein Liebhard LLP | | Yes | Yes | | |
| 398. | 67115 | Robertson, Wayne H. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 399. | 67900 | Runke, Cody | Bernstein Liebhard LLP | | Yes | Yes | | |
| 400. | 67133 | Saint, Clarence Russell | Bernstein Liebhard LLP | | Yes | Yes | | |
| 401. | 67856 | Salas, Michael B | Bernstein Liebhard LLP | | Yes | Yes | | |
| 402. | 67929 | Santoro, Michael | Bernstein Liebhard LLP | | Yes | Yes | | |
| 403. | 67888 | Saunders, Brandon Michael | Bernstein Liebhard LLP | | Yes | Yes | | |
| 404. | 67526 | Schertenleib, Joshua J | Bernstein Liebhard LLP | | Yes | Yes | | |
| 405. | 67709 | Schwartz, Jacob A | Bernstein Liebhard LLP | | Yes | Yes | | |
| 406. | 67800 | Scroggins, Mickey E | Bernstein Liebhard LLP | | Yes | Yes | | |
| 407. | 66916 | Seagraves, Kernie E | Bernstein Liebhard LLP | | Yes | Yes | | |
| 408. | 67597 | Seigle, Nicholas M. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 409. | 67936 | Sheppard, Makelyia D | Bernstein Liebhard LLP | | Yes | Yes | | |
| 410. | 67871 | Siller, Marco Antonio | Bernstein Liebhard LLP | | Yes | Yes | | |
| 411. | 67895 | Simily, David T | Bernstein Liebhard LLP | | Yes | Yes | | |
| 412. | 67632 | Simon, Paul C | Bernstein Liebhard LLP | | Yes | Yes | | |
| 413. | 67654 | Smaltz, Derrick J.J. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 414. | 67913 | Smillie, Trey E | Bernstein Liebhard LLP | | Yes | Yes | | |
| 415. | 67255 | Smith, Brian C. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 416. | 67242 | Smith, Clayton Kenyon K | Bernstein Liebhard LLP | | Yes | Yes | | |
| 417. | 67053 | Smith, Joseph T W | Bernstein Liebhard LLP | | Yes | Yes | | |
| 418. | 67408 | Smith, Myles J | Bernstein Liebhard LLP | | Yes | Yes | | |
| 419. | 67701 | Smith, Taz Michael | Bernstein Liebhard LLP | | Yes | Yes | | |
| 420. | 67915 | Snider, Scott | Bernstein Liebhard LLP | | Yes | Yes | | |
| 421. | 67743 | Solomon, Stanley P | Bernstein Liebhard LLP | | Yes | Yes | | |
| 422. | 67504 | St. Clair, Chad L. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 423. | 67253 | States, Ryan A. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 424. | 67985 | Stevenson, Deanthony | Bernstein Liebhard LLP | | Yes | Yes | | |
| 425. | 67802 | Stone, Tristan | Bernstein Liebhard LLP | | Yes | Yes | | |
| 426. | 66936 | Summerville, Michael James | Bernstein Liebhard LLP | | Yes | Yes | | |
| 427. | 66854 | Swank, Casey | Bernstein Liebhard LLP | | Yes | Yes | | |
| 428. | 67941 | Taylor, Justin | Bernstein Liebhard LLP | | Yes | Yes | | |
| 429. | 67969 | Taylor, William C. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 430. | 67754 | Temple, Billy J | Bernstein Liebhard LLP | | Yes | Yes | | |
| 431. | 67541 | Terry, Daniella R | Bernstein Liebhard LLP | | Yes | Yes | | |
| 432. | 67280 | Thomas, Justin S. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 433. | 67546 | Thompson, Darcie | Bernstein Liebhard LLP | | Yes | Yes | | |
| 434. | 67323 | Tomblin, Joshua L. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 435. | 67937 | Toribio, Juan | Bernstein Liebhard LLP | | Yes | Yes | | |
| 436. | 66861 | Torres Acevedo, Matthew | Bernstein Liebhard LLP | | Yes | Yes | | |
| 437. | 67052 | Torres, Vincent Allen | Bernstein Liebhard LLP | | Yes | Yes | | |
| 438. | 66957 | Tortorice, Jacob D | Bernstein Liebhard LLP | | Yes | Yes | | |
| 439. | 67013 | Townsend, Timothy D | Bernstein Liebhard LLP | | Yes | Yes | | |
| 440. | 66829 | Tucker, Justin Michael | Bernstein Liebhard LLP | | Yes | Yes | | |
| 441. | 67527 | Tyler, Deontra | Bernstein Liebhard LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 442. | 67557 | Vankirk, Michael | Bernstein Liebhard LLP | | Yes | Yes | | |
| 443. | 67228 | Vann, Lewis | Bernstein Liebhard LLP | | Yes | Yes | | |
| 444. | 67308 | Vargas, Sigfredo Reyes | Bernstein Liebhard LLP | | Yes | Yes | | |
| 445. | 68008 | Veek, Christopher R. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 446. | 67751 | Wainwright, Robert | Bernstein Liebhard LLP | | Yes | Yes | | |
| 447. | 66759 | Waldorf, Matthew B. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 448. | 67639 | Walker, Christina Renee | Bernstein Liebhard LLP | | Yes | Yes | | |
| 449. | 67672 | Ward, Brandon | Bernstein Liebhard LLP | | Yes | Yes | | |
| 450. | 66850 | Weaver, Jonathon | Bernstein Liebhard LLP | | | Yes | | |
| 451. | 67497 | Weber, Kyle R | Bernstein Liebhard LLP | | Yes | Yes | | |
| 452. | 67996 | Wentz, William | Bernstein Liebhard LLP | | Yes | Yes | | |
| 453. | 66976 | Wescott, Kershune | Bernstein Liebhard LLP | | Yes | Yes | | |
| 454. | 67932 | Wheeler, Chris J | Bernstein Liebhard LLP | | Yes | Yes | | |
| 455. | 66891 | White, Richard L. | Bernstein Liebhard LLP | | Yes | Yes | | |
| 456. | 67479 | Whitehead, Dominique M | Bernstein Liebhard LLP | | | Yes | | |
| 457. | 66857 | Williams, Jacari | Bernstein Liebhard LLP | | Yes | Yes | | |
| 458. | 67880 | Williams, Justin | Bernstein Liebhard LLP | | Yes | Yes | | |
| 459. | 66782 | Williams, Terence Durrell | Bernstein Liebhard LLP | | Yes | Yes | | |
| 460. | 67172 | Wimer, Richard Virgil | Bernstein Liebhard LLP | | Yes | Yes | | |
| 461. | 66799 | Wing, Donald Lee | Bernstein Liebhard LLP | | Yes | Yes | | |
| 462. | 66839 | Wormald, Christopher | Bernstein Liebhard LLP | | Yes | Yes | | |
| 463. | 66858 | Yoo, Jeff | Bernstein Liebhard LLP | | Yes | Yes | | |
| 464. | 67111 | Zapien, Jaime Fernando | Bernstein Liebhard LLP | | Yes | Yes | | |
| 465. | 415985 | Mckernan, Daniel Patrick | Brenden M. Moore | | | Yes | | |
| 466. | 415524 | Schreiber Barnett, Carla | Brenden M. Moore | Yes | Yes | Yes | | |
| 467. | 407121 | Burgess, Anita | Brent Coon & Associates | Yes | Yes | | 9:23-cv-00068 | |
| 468. | 407320 | Doyal, Gerald | Brent Coon & Associates | Yes | Yes | | 9:23-cv-00148 | |
| 469. | 410594 | Gogan, Thomas | Brent Coon & Associates | Yes | Yes | Yes | | |
| 470. | 410595 | Gonzalez, Joshua | Brent Coon & Associates | Yes | Yes | Yes | | |
| 471. | 407327 | Hull, Kai | Brent Coon & Associates | Yes | Yes | Yes | | |
| 472. | 407330 | Mitchell, Matthew | Brent Coon & Associates | | | Yes | | |
| 473. | 407709 | Mutchler, Randall | Brent Coon & Associates | Yes | Yes | Yes | | |
| 474. | 408819 | Norman, Andrew | Brent Coon & Associates | Yes | Yes | Yes | | |
| 475. | 407705 | Pierson, Abraham | Brent Coon & Associates | Yes | Yes | Yes | | |
| 476. | 408874 | Villarreal, Michael | Brent Coon & Associates | Yes | Yes | Yes | | |
| 477. | 407505 | Wise, Billy | Brent Coon & Associates | Yes | Yes | | 9:23-cv-00213 | |
| 478. | 159495 | Anderson, Tyler | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | | Yes | | |
| 479. | 69189 | Huntress, Jonathan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | | Yes | | |
| 480. | 69259 | Morgan, Carey | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | | Yes | | |
| 481. | 159099 | Phillips, Reginald | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | | Yes | | |
| 482. | 69276 | Quarterman, Steven | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | Yes | Yes | | |
| 483. | 107185 | Adams, Brian | Douglas & London | | Yes | Yes | | |
| 484. | 107179 | Adams, Tilton | Douglas & London | | Yes | Yes | | |
| 485. | 107194 | Adkins, John | Douglas & London | | Yes | Yes | | |
| 486. | 107193 | Adkins, Kenneth | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 487. | 107199 | Aguilar, Agustin | Douglas & London | | Yes | Yes | | |
| 488. | 107202 | Aguilar, Jacob | Douglas & London | | Yes | Yes | | |
| 489. | 107203 | Aguilar-Lopez, Jose | Douglas & London | | Yes | Yes | | |
| 490. | 107230 | Alcorn, Erik | Douglas & London | | Yes | Yes | | |
| 491. | 139645 | Alexander, Melissa | Douglas & London | | Yes | Yes | | |
| 492. | 107249 | Allen, Eric | Douglas & London | | | Yes | | |
| 493. | 107254 | Allen, Luke | Douglas & London | | Yes | Yes | | |
| 494. | 107265 | Allen, Nathan | Douglas & London | | Yes | Yes | | |
| 495. | 107268 | Alley, Adam | Douglas & London | | Yes | Yes | | |
| 496. | 107270 | Allison, Jack | Douglas & London | | Yes | Yes | | |
| 497. | 107272 | Allspach, Aelfred | Douglas & London | | Yes | Yes | | |
| 498. | 107275 | Alonzomiranda, Juan | Douglas & London | | Yes | Yes | | |
| 499. | 107277 | Alsup, Edward | Douglas & London | | Yes | Yes | | |
| 500. | 107282 | Alvarado, Victor | Douglas & London | | Yes | Yes | | |
| 501. | 107291 | Amundson, Alan | Douglas & London | | Yes | Yes | | |
| 502. | 107293 | Andersen, Chris | Douglas & London | | Yes | Yes | | |
| 503. | 107303 | Anderson, Brandon | Douglas & London | | Yes | Yes | | |
| 504. | 107307 | Anding, Joshua | Douglas & London | | Yes | Yes | | |
| 505. | 107312 | Andujar, Rafael | Douglas & London | | Yes | Yes | | |
| 506. | 107313 | Angel, Christopher | Douglas & London | | Yes | Yes | | |
| 507. | 107325 | Antrum, Devin | Douglas & London | | Yes | Yes | | |
| 508. | 107332 | Archer, Justin | Douglas & London | | Yes | Yes | | |
| 509. | 107353 | Armstrong, Elvis | Douglas & London | | Yes | Yes | | |
| 510. | 107362 | Arnold, Charles | Douglas & London | | Yes | Yes | | |
| 511. | 107363 | Arnold, David | Douglas & London | | Yes | Yes | | |
| 512. | 107383 | Ashbaugh, Kristopher | Douglas & London | | Yes | Yes | | |
| 513. | 325368 | Astbury, George H | Douglas & London | | Yes | Yes | | |
| 514. | 107397 | Attison, Jeffrey | Douglas & London | | Yes | Yes | | |
| 515. | 107403 | Aune, Michael | Douglas & London | | Yes | Yes | | |
| 516. | 107424 | Ayers, Jonathan | Douglas & London | | Yes | Yes | | |
| 517. | 107434 | Babineaux, Brye | Douglas & London | | Yes | Yes | | |
| 518. | 331212 | Bailey, Stevie | Douglas & London | | | Yes | | |
| 519. | 107466 | Bairefoot, Tommy | Douglas & London | | Yes | Yes | | |
| 520. | 107468 | Bajack, Michael | Douglas & London | | Yes | Yes | | |
| 521. | 107490 | Ballard, Kavin | Douglas & London | | Yes | Yes | | |
| 522. | 107495 | Banales, Christian | Douglas & London | | Yes | Yes | | |
| 523. | 107513 | Barker, Brian | Douglas & London | | Yes | Yes | | |
| 524. | 107533 | Barnes, Ronnie | Douglas & London | | Yes | Yes | | |
| 525. | 107540 | Barnett, Billy | Douglas & London | | Yes | Yes | | |
| 526. | 107543 | Barney, Reginald | Douglas & London | | Yes | Yes | | |
| 527. | 107556 | Bartlett, Jason | Douglas & London | | Yes | Yes | | |
| 528. | 107583 | Batiste, Christopher | Douglas & London | | Yes | Yes | | |
| 529. | 107584 | Batye, Scott | Douglas & London | | Yes | Yes | | |
| 530. | 107596 | Bazzell, Thomas | Douglas & London | | Yes | Yes | | |
| 531. | 183209 | Beach, Aaron | Douglas & London | | Yes | Yes | | |
| 532. | 107613 | Beason, Christopher | Douglas & London | | Yes | Yes | | |
| 533. | 107615 | Beauchamp, Michael | Douglas & London | | Yes | Yes | | |
| 534. | 107626 | Beecham, Daniel | Douglas & London | | Yes | Yes | | |
| 535. | 107631 | Begay, Nolan | Douglas & London | | Yes | Yes | | |
| 536. | 107644 | Belk, Christopher | Douglas & London | | Yes | Yes | | |
| 537. | 107652 | Bell, Daniel | Douglas & London | | Yes | Yes | | |
| 538. | 107669 | Bender, Warren | Douglas & London | | Yes | Yes | | |
| 539. | 107671 | Benedictus, Josh | Douglas & London | | Yes | Yes | | |
| 540. | 107676 | Bennett, Bobby | Douglas & London | | Yes | Yes | | |
| 541. | 107684 | Bennett, Martin | Douglas & London | | Yes | Yes | | |
| 542. | 107701 | Bergey, Aaron | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 543. | 107719 | Besley, Barry | Douglas & London | | Yes | Yes | | |
| 544. | 107728 | Betzler, Austin | Douglas & London | | Yes | Yes | | |
| 545. | 107734 | Bianco, Justin | Douglas & London | | Yes | Yes | | |
| 546. | 107743 | Bill, Christopher | Douglas & London | | Yes | Yes | | |
| 547. | 107746 | Binkis, Jeffrey | Douglas & London | | Yes | Yes | | |
| 548. | 107748 | Birchfield, Robert | Douglas & London | | Yes | Yes | | |
| 549. | 107764 | Bivines, Robert | Douglas & London | | Yes | Yes | | |
| 550. | 107767 | Black, Dale Monroe | Douglas & London | | Yes | Yes | | |
| 551. | 107775 | Blackshear, Justice | Douglas & London | | Yes | Yes | | |
| 552. | 107792 | Blanchard, Petter | Douglas & London | | Yes | Yes | | |
| 553. | 107798 | Blansett, John | Douglas & London | | Yes | Yes | | |
| 554. | 107799 | Blanton, Raymond | Douglas & London | | Yes | Yes | | |
| 555. | 107807 | Blissett, Courtney | Douglas & London | | Yes | Yes | | |
| 556. | 107808 | Bloodgood, Michael | Douglas & London | | Yes | Yes | | |
| 557. | 107812 | Blunkall, James | Douglas & London | | Yes | Yes | | |
| 558. | 107819 | Boehne, Christopher | Douglas & London | | Yes | Yes | | |
| 559. | 365113 | Boelke, Douglas | Douglas & London | | Yes | Yes | | |
| 560. | 107822 | Boggan, Ronaldo | Douglas & London | | Yes | Yes | | |
| 561. | 107831 | Bolin, Donald | Douglas & London | | Yes | Yes | | |
| 562. | 107838 | Bombini, Ryan | Douglas & London | | Yes | Yes | | |
| 563. | 107839 | Bonaparte, Carlos | Douglas & London | | Yes | Yes | | |
| 564. | 107851 | Boone, Jason | Douglas & London | | Yes | Yes | | |
| 565. | 107853 | Booth, Robert | Douglas & London | | Yes | Yes | | |
| 566. | 107867 | Borutta, Cory | Douglas & London | | Yes | Yes | | |
| 567. | 107873 | Boston, Donald | Douglas & London | | Yes | Yes | | |
| 568. | 107882 | Bourque, Derek | Douglas & London | | Yes | Yes | | |
| 569. | 107898 | Bowers, Todd | Douglas & London | | Yes | Yes | | |
| 570. | 107900 | Bowling, Timothy | Douglas & London | | Yes | Yes | | |
| 571. | 107910 | Boyd, Christopher | Douglas & London | | Yes | Yes | | |
| 572. | 107911 | Boyd, James | Douglas & London | | Yes | Yes | | |
| 573. | 107915 | Boyd, John | Douglas & London | | Yes | Yes | | |
| 574. | 107921 | Bozeman, Edward | Douglas & London | | Yes | Yes | | |
| 575. | 107925 | Bradbeer, Chad | Douglas & London | | Yes | Yes | | |
| 576. | 107928 | Bradfield, Eric | Douglas & London | | Yes | Yes | | |
| 577. | 107936 | Bradshaw, Don | Douglas & London | | Yes | Yes | | |
| 578. | 107942 | Braman, Michael | Douglas & London | | Yes | Yes | | |
| 579. | 107946 | Branch, Daniel | Douglas & London | | Yes | Yes | | |
| 580. | 107956 | Bratton, Austin | Douglas & London | | Yes | Yes | | |
| 581. | 107971 | Brenneman, Kurt | Douglas & London | | Yes | Yes | | |
| 582. | 107991 | Briseno, Charles | Douglas & London | | Yes | Yes | | |
| 583. | 107992 | Brissette, Matthew | Douglas & London | | Yes | Yes | | |
| 584. | 108000 | Brock, Justin | Douglas & London | | Yes | Yes | | |
| 585. | 108007 | Brooks, Fronche | Douglas & London | | Yes | Yes | | |
| 586. | 108014 | Brooks, Michael | Douglas & London | | Yes | Yes | | |
| 587. | 108020 | Brovont, Bryan | Douglas & London | | Yes | Yes | | |
| 588. | 108021 | Browder, Kevin | Douglas & London | | Yes | Yes | | |
| 589. | 108022 | Brown, Aaron | Douglas & London | | Yes | Yes | | |
| 590. | 108024 | Brown, Ben | Douglas & London | | Yes | Yes | | |
| 591. | 108067 | Brown, Brandon | Douglas & London | | Yes | Yes | | |
| 592. | 108037 | Brown, Jeremy | Douglas & London | | Yes | Yes | | |
| 593. | 108070 | Brown, Joseph | Douglas & London | | | Yes | | |
| 594. | 108046 | Brown, Robert | Douglas & London | | Yes | | | 8:23-cv-00063 |
| 595. | 108091 | Bryant, Tracey | Douglas & London | | Yes | Yes | | |
| 596. | 108096 | Buchanan, Timothy | Douglas & London | | Yes | Yes | | |
| 597. | 108114 | Bullard, Josef | Douglas & London | | Yes | Yes | | |
| 598. | 108115 | Bullard, Morgan | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 599. | 108117 | Bullis, Alan | Douglas & London | | Yes | Yes | | |
| 600. | 108118 | Bullock, Woody | Douglas & London | | Yes | Yes | | |
| 601. | 108119 | Bunch, Jacob | Douglas & London | | Yes | Yes | | |
| 602. | 108131 | Burgess, Rickey | Douglas & London | | Yes | Yes | | |
| 603. | 108137 | Burkett, Jeffrey | Douglas & London | | Yes | Yes | | |
| 604. | 108140 | Burleson, Clint | Douglas & London | | Yes | Yes | | |
| 605. | 108142 | Burnett, Christopher | Douglas & London | | Yes | Yes | | |
| 606. | 108143 | Burnett, Sterling | Douglas & London | | Yes | Yes | | |
| 607. | 108152 | Burns, Joshua | Douglas & London | | Yes | Yes | | |
| 608. | 108148 | Burns, Michael | Douglas & London | | Yes | Yes | | |
| 609. | 108205 | Cacace, Guy | Douglas & London | | Yes | Yes | | |
| 610. | 108208 | Cadena, Jose | Douglas & London | | Yes | Yes | | |
| 611. | 108209 | Cadette, Houston | Douglas & London | | Yes | Yes | | |
| 612. | 108219 | Callagher, James | Douglas & London | | Yes | Yes | | |
| 613. | 108223 | Callaway, John | Douglas & London | | Yes | Yes | | |
| 614. | 108225 | Callender, Corey | Douglas & London | | Yes | Yes | | |
| 615. | 108235 | Camp, James | Douglas & London | | Yes | Yes | | |
| 616. | 108248 | Campbell, Alphonzo | Douglas & London | | Yes | Yes | | |
| 617. | 108240 | Campbell, Logan | Douglas & London | | Yes | Yes | | |
| 618. | 108251 | Campozano, Ramiro | Douglas & London | | Yes | Yes | | |
| 619. | 322363 | Cannon, Dashiell | Douglas & London | | | Yes | | |
| 620. | 108263 | Cantrell, Josh | Douglas & London | | Yes | Yes | | |
| 621. | 108272 | Cardenas, Michael | Douglas & London | | Yes | Yes | | |
| 622. | 108295 | Carr, David | Douglas & London | | Yes | Yes | | |
| 623. | 108299 | Carr, Richard | Douglas & London | | Yes | Yes | | |
| 624. | 108308 | Carroll, John | Douglas & London | | Yes | Yes | | |
| 625. | 108309 | Carroll, William | Douglas & London | | Yes | Yes | | |
| 626. | 108324 | Carter, Verno | Douglas & London | | Yes | Yes | | |
| 627. | 108330 | Caruthers, Tyler | Douglas & London | | Yes | Yes | | |
| 628. | 108352 | Castano, Victor | Douglas & London | | Yes | Yes | | |
| 629. | 108356 | Castillo, Cesar | Douglas & London | | Yes | Yes | | |
| 630. | 108359 | Castillo, Joshua | Douglas & London | | Yes | Yes | | |
| 631. | 108371 | Cates, Clifford | Douglas & London | | Yes | Yes | | |
| 632. | 108373 | Causey, Justin | Douglas & London | | Yes | Yes | | |
| 633. | 108380 | Ceballos, Zachary | Douglas & London | | Yes | Yes | | |
| 634. | 108386 | Cessna, Nicholas | Douglas & London | | Yes | Yes | | |
| 635. | 108409 | Chandler, Kevin | Douglas & London | | Yes | Yes | | |
| 636. | 108410 | Chandler, Samantha | Douglas & London | | Yes | Yes | | |
| 637. | 108416 | Chaput, Travis | Douglas & London | | | Yes | | |
| 638. | 108420 | Charpentier, Andrew | Douglas & London | | | Yes | | |
| 639. | 108423 | Charwood, Sam | Douglas & London | | Yes | Yes | | |
| 640. | 108433 | Chavez, Cody | Douglas & London | | Yes | Yes | | |
| 641. | 108444 | Cheuvront, Marc | Douglas & London | | Yes | Yes | | |
| 642. | 108467 | Christmas, William | Douglas & London | | | Yes | | |
| 643. | 108468 | Christoffersen, Kevin | Douglas & London | | Yes | Yes | | |
| 644. | 108470 | Christy, Braiden | Douglas & London | | Yes | Yes | | |
| 645. | 108475 | Ciesla, Phillip | Douglas & London | | Yes | Yes | | |
| 646. | 108482 | Clancy, Ryan | Douglas & London | | Yes | Yes | | |
| 647. | 108484 | Clark, Adam | Douglas & London | | Yes | Yes | | |
| 648. | 108486 | Clark, Bryon | Douglas & London | | Yes | Yes | | |
| 649. | 108490 | Clark, John | Douglas & London | | Yes | Yes | | |
| 650. | 108498 | Clark, Joshua | Douglas & London | | Yes | Yes | | |
| 651. | 108501 | Clarke, Albert | Douglas & London | | Yes | Yes | | |
| 652. | 108506 | Claussen, Brock | Douglas & London | | Yes | Yes | | |
| 653. | 108521 | Clevenger, Nicholas | Douglas & London | | Yes | Yes | | |
| 654. | 319819 | Cline, James | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 655. | 108529 | Clowers, Zachary | Douglas & London | | Yes | Yes | | |
| 656. | 108530 | Clutter, Jason | Douglas & London | | Yes | Yes | | |
| 657. | 108532 | Coats, John | Douglas & London | | Yes | Yes | | |
| 658. | 108536 | Cobo, Paul | Douglas & London | | Yes | Yes | | |
| 659. | 108560 | Cole, Cory | Douglas & London | | Yes | Yes | | |
| 660. | 108561 | Cole, Don | Douglas & London | | Yes | Yes | | |
| 661. | 126748 | Coleman, Anthony | Douglas & London | | Yes | Yes | | |
| 662. | 108576 | Coley, John | Douglas & London | | Yes | Yes | | |
| 663. | 380492 | Collazo, Jason A | Douglas & London | | Yes | Yes | | |
| 664. | 108605 | Comrie, Jeremy | Douglas & London | | Yes | Yes | | |
| 665. | 108606 | Conant, Neil | Douglas & London | | Yes | Yes | | |
| 666. | 108615 | Conn, Lesley | Douglas & London | | Yes | Yes | | |
| 667. | 365107 | Connole, Nicholaus | Douglas & London | | Yes | Yes | | |
| 668. | 108621 | Connor, Robert | Douglas & London | | Yes | Yes | | |
| 669. | 108642 | Cook, Christopher | Douglas & London | | Yes | Yes | | |
| 670. | 108644 | Cook, Marcus | Douglas & London | | Yes | Yes | | |
| 671. | 108636 | Cook, Mathew | Douglas & London | | Yes | Yes | | |
| 672. | 108637 | Cook, Nicholas | Douglas & London | | Yes | Yes | | |
| 673. | 108640 | Cook, Terry | Douglas & London | | Yes | Yes | | |
| 674. | 108655 | Coons, Jesse | Douglas & London | | Yes | Yes | | |
| 675. | 108665 | Cooper, Donald | Douglas & London | | Yes | Yes | | |
| 676. | 108667 | Cope, Johnny | Douglas & London | | Yes | Yes | | |
| 677. | 108676 | Corey, Stephen | Douglas & London | | Yes | Yes | | |
| 678. | 108688 | Cornwell, Gary | Douglas & London | | Yes | Yes | | |
| 679. | 108701 | Cotta, Stephen | Douglas & London | | Yes | Yes | | |
| 680. | 108703 | Cottingham, Ervin | Douglas & London | | Yes | Yes | | |
| 681. | 108721 | Covington, Christopher | Douglas & London | | Yes | Yes | | |
| 682. | 108737 | Cox, Rory | Douglas & London | | Yes | Yes | | |
| 683. | 108766 | Crawford, Felicia | Douglas & London | | Yes | Yes | | |
| 684. | 108760 | Crawford, Josh | Douglas & London | | Yes | Yes | | |
| 685. | 108763 | Crawford, Michael | Douglas & London | | Yes | Yes | | |
| 686. | 183227 | Creech, Lawrance | Douglas & London | | Yes | Yes | | |
| 687. | 108778 | Criss, Joseph | Douglas & London | | Yes | Yes | | |
| 688. | 108796 | Cruise, Cory | Douglas & London | | Yes | Yes | | |
| 689. | 108810 | Cude, Daryl | Douglas & London | | Yes | Yes | | |
| 690. | 108816 | Culotta, Eric | Douglas & London | | Yes | Yes | | |
| 691. | 108827 | Cummings, Willie | Douglas & London | | Yes | Yes | | |
| 692. | 108835 | Cunningham, Donald | Douglas & London | | Yes | Yes | | |
| 693. | 108841 | Cupp, Eric | Douglas & London | | Yes | Yes | | |
| 694. | 108843 | Curney, Roderick | Douglas & London | | Yes | Yes | | |
| 695. | 108853 | Curtis, Adam | Douglas & London | | Yes | Yes | | |
| 696. | 108855 | Curtis, Leo | Douglas & London | | Yes | Yes | | |
| 697. | 108857 | Custer, James | Douglas & London | | Yes | Yes | | |
| 698. | 108865 | Dahl, Ryan | Douglas & London | | Yes | Yes | | |
| 699. | 108882 | Dament, Troy | Douglas & London | | Yes | Yes | | |
| 700. | 108892 | Daniel, Dennis | Douglas & London | | Yes | Yes | | |
| 701. | 108903 | Dassow, Andy | Douglas & London | | Yes | Yes | | |
| 702. | 167628 | Daugherty, Chris | Douglas & London | | Yes | Yes | | |
| 703. | 108914 | Davidson, Mark | Douglas & London | | Yes | Yes | | |
| 704. | 108920 | Davila, Eduardo | Douglas & London | | Yes | Yes | | |
| 705. | 108923 | Davis, Andrew | Douglas & London | | Yes | Yes | | |
| 706. | 108927 | Davis, Clayton | Douglas & London | | Yes | Yes | | |
| 707. | 108968 | Davis, Coelem | Douglas & London | | Yes | Yes | | |
| 708. | 108930 | Davis, Devin | Douglas & London | | Yes | Yes | | |
| 709. | 380483 | Davis, George | Douglas & London | | | Yes | | |
| 710. | 108932 | Davis, John | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 711. | 108936 | Davis, Kurt | Douglas & London | | Yes | Yes | | |
| 712. | 108978 | Day, Kenny | Douglas & London | | Yes | Yes | | |
| 713. | 108976 | Day, Kevin | Douglas & London | | Yes | Yes | | |
| 714. | 380466 | De La Osa, Armando | Douglas & London | | Yes | Yes | | |
| 715. | 108987 | Dean, Nicholas | Douglas & London | | Yes | Yes | | |
| 716. | 108996 | Deck, Dakota | Douglas & London | | Yes | Yes | | |
| 717. | 108998 | Decker, Joshua | Douglas & London | | Yes | Yes | | |
| 718. | 109011 | Dehaan, John | Douglas & London | | Yes | Yes | | |
| 719. | 109040 | Denham, Thomas | Douglas & London | | Yes | Yes | | |
| 720. | 109043 | Denmon, James | Douglas & London | | Yes | Yes | | |
| 721. | 109045 | Denney, Lucas | Douglas & London | | Yes | Yes | | |
| 722. | 109049 | Dennison, Chad | Douglas & London | | Yes | Yes | | |
| 723. | 109060 | Derose, Joshua | Douglas & London | | Yes | Yes | | |
| 724. | 109078 | Deweerd, Adam | Douglas & London | | Yes | Yes | | |
| 725. | 109081 | Dewitt, Clifford | Douglas & London | | Yes | Yes | | |
| 726. | 109089 | Diaz, Erick | Douglas & London | | | Yes | | |
| 727. | 109116 | Dillon-Hughes, Anastasia | Douglas & London | | Yes | Yes | | |
| 728. | 109123 | Dinnan, Richard | Douglas & London | | Yes | Yes | | |
| 729. | 109131 | Dittman, David | Douglas & London | | Yes | Yes | | |
| 730. | 109134 | Dixon, David | Douglas & London | | Yes | Yes | | |
| 731. | 109138 | Dixon, Jacob | Douglas & London | | Yes | Yes | | |
| 732. | 109150 | Dobson, Aaron | Douglas & London | | Yes | Yes | | |
| 733. | 109179 | Dorman, Eddie | Douglas & London | | Yes | Yes | | |
| 734. | 109184 | Dosch, Tyler | Douglas & London | | Yes | Yes | | |
| 735. | 109188 | Dotson, Christopher | Douglas & London | | Yes | Yes | | |
| 736. | 380495 | Dowe, Brandon D | Douglas & London | | Yes | Yes | | |
| 737. | 183205 | Drayden, Joh'Nisha | Douglas & London | | Yes | Yes | | |
| 738. | 109235 | Duffy, Ryan | Douglas & London | | Yes | Yes | | |
| 739. | 382465 | Dugan, Robert F | Douglas & London | | Yes | Yes | | |
| 740. | 109246 | Duncan, Daniel | Douglas & London | | Yes | Yes | | |
| 741. | 109259 | Dunlap, Whitney | Douglas & London | | Yes | Yes | | |
| 742. | 109270 | Dunn, Scott | Douglas & London | | Yes | Yes | | |
| 743. | 109276 | Dupas, Darrell | Douglas & London | | Yes | Yes | | |
| 744. | 109287 | Duttenhefer, Darin | Douglas & London | | Yes | Yes | | |
| 745. | 109290 | Dyer, Matthew | Douglas & London | | Yes | Yes | | |
| 746. | 161095 | Dykman, Justin | Douglas & London | | Yes | Yes | | |
| 747. | 109306 | Eastman, Michael | Douglas & London | | Yes | Yes | | |
| 748. | 109311 | Eaton, David | Douglas & London | | Yes | Yes | | |
| 749. | 109319 | Eddy, Daniel | Douglas & London | | Yes | Yes | | |
| 750. | 109320 | Edens, Evan | Douglas & London | | Yes | Yes | | |
| 751. | 109322 | Edging, Ronnie | Douglas & London | | Yes | Yes | | |
| 752. | 109338 | Edwards, Billy | Douglas & London | | Yes | Yes | | |
| 753. | 109344 | Eggert, Patrick | Douglas & London | | Yes | Yes | | |
| 754. | 109370 | Ellis, David | Douglas & London | | Yes | Yes | | |
| 755. | 109377 | Ellman, Parker | Douglas & London | | Yes | Yes | | |
| 756. | 109382 | Embry, Damon | Douglas & London | | Yes | Yes | | |
| 757. | 109384 | Emery, Garrett | Douglas & London | | Yes | Yes | | |
| 758. | 109402 | Erb, William | Douglas & London | | Yes | Yes | | |
| 759. | 109408 | Erwin, Daniel | Douglas & London | | Yes | Yes | | |
| 760. | 109420 | Espurvoa, Joseph | Douglas & London | | Yes | Yes | | |
| 761. | 109434 | Evans, Cooper | Douglas & London | | Yes | Yes | | |
| 762. | 109441 | Evans, Tom | Douglas & London | | Yes | Yes | | |
| 763. | 109450 | Ewing, Daniel | Douglas & London | | Yes | Yes | | |
| 764. | 109455 | Faison, Dandrick | Douglas & London | | Yes | Yes | | |
| 765. | 109465 | Fanning, Gary | Douglas & London | | Yes | Yes | | |
| 766. | 109478 | Farrer, Richard | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 767. | 109479 | Farris, Robert | Douglas & London | | Yes | Yes | | |
| 768. | 109490 | Feak, Kevin | Douglas & London | | Yes | Yes | | |
| 769. | 109493 | Feeney, Kenneth | Douglas & London | | | Yes | | |
| 770. | 109498 | Feltner, William | Douglas & London | | Yes | Yes | | |
| 771. | 109509 | Feris, Randy | Douglas & London | | Yes | Yes | | |
| 772. | 109534 | File, Gregory | Douglas & London | | Yes | Yes | | |
| 773. | 109535 | Fincanon, Brett | Douglas & London | | Yes | Yes | | |
| 774. | 109557 | Fisher, Jason | Douglas & London | | Yes | Yes | | |
| 775. | 109569 | Fleegel, Shawn | Douglas & London | | Yes | Yes | | |
| 776. | 109571 | Fleming, Heath | Douglas & London | | Yes | Yes | | |
| 777. | 109577 | Fletcher, Cody | Douglas & London | | Yes | Yes | | |
| 778. | 109579 | Flodeen, Stephen | Douglas & London | | Yes | Yes | | |
| 779. | 109591 | Flynn, Patrick | Douglas & London | | Yes | Yes | | |
| 780. | 109592 | Flynn, Shannon | Douglas & London | | Yes | Yes | | |
| 781. | 109598 | Fontana, Vincent | Douglas & London | | Yes | Yes | | |
| 782. | 109600 | Forbes, Eric | Douglas & London | | Yes | Yes | | |
| 783. | 109603 | Ford, Joseph | Douglas & London | | Yes | Yes | | |
| 784. | 109629 | Fosto, Levi | Douglas & London | | Yes | Yes | | |
| 785. | 109633 | Fouts, Colton | Douglas & London | | Yes | Yes | | |
| 786. | 109636 | Fowler, Ryan | Douglas & London | | Yes | Yes | | |
| 787. | 308741 | Fowler, Vincent | Douglas & London | | Yes | Yes | | |
| 788. | 109639 | Fox, Jason | Douglas & London | | Yes | Yes | | |
| 789. | 109641 | Frames, John | Douglas & London | | Yes | Yes | | |
| 790. | 183215 | Fraser, Kofi | Douglas & London | | Yes | Yes | | |
| 791. | 109679 | French, Geremiah | Douglas & London | | Yes | Yes | | |
| 792. | 109692 | Fritz, Joshua | Douglas & London | | Yes | Yes | | |
| 793. | 109700 | Fuentes, Felix | Douglas & London | | Yes | Yes | | |
| 794. | 109707 | Fuller, Richard | Douglas & London | | Yes | Yes | | |
| 795. | 109718 | Fyke, Andrew | Douglas & London | | Yes | Yes | | |
| 796. | 109721 | Gadbois, Steven | Douglas & London | | Yes | Yes | | |
| 797. | 109722 | Gadson, Jeannate | Douglas & London | | Yes | Yes | | |
| 798. | 109723 | Gaff, Matthew | Douglas & London | | Yes | Yes | | |
| 799. | 109725 | Gagnon, James | Douglas & London | | | Yes | | |
| 800. | 380498 | Gallegos, Marco M | Douglas & London | | Yes | Yes | | |
| 801. | 109743 | Galloway, Jesse | Douglas & London | | Yes | Yes | | |
| 802. | 109749 | Galvan, Miguel | Douglas & London | | Yes | Yes | | |
| 803. | 109774 | Garcia, Ronnie | Douglas & London | | Yes | Yes | | |
| 804. | 109791 | Garner, James | Douglas & London | | Yes | Yes | | |
| 805. | 109796 | Garrett, Richard | Douglas & London | | Yes | Yes | | |
| 806. | 109815 | Gates, Kyle | Douglas & London | | Yes | Yes | | |
| 807. | 109817 | Gatz, John | Douglas & London | | Yes | Yes | | |
| 808. | 109825 | Gearlds, Lonnie | Douglas & London | | Yes | Yes | | |
| 809. | 109837 | George, Herman | Douglas & London | | Yes | Yes | | |
| 810. | 109842 | Geren, Paul | Douglas & London | | Yes | Yes | | |
| 811. | 109866 | Giffin, John | Douglas & London | | Yes | Yes | | |
| 812. | 109880 | Gilliland, Joseph | Douglas & London | | Yes | Yes | | |
| 813. | 109884 | Gilmore, Thomas | Douglas & London | | Yes | Yes | | |
| 814. | 109891 | Gipson, Joseph | Douglas & London | | Yes | Yes | | |
| 815. | 109902 | Glaude, Joshua | Douglas & London | | Yes | Yes | | |
| 816. | 109909 | Gliddon, Steven | Douglas & London | | Yes | Yes | | |
| 817. | 109912 | Glover, Andrew | Douglas & London | | Yes | Yes | | |
| 818. | 109950 | Gomez, Alfredo | Douglas & London | | Yes | Yes | | |
| 819. | 109955 | Gonzales, Abraham | Douglas & London | | | Yes | | |
| 820. | 109957 | Gonzales, Luis | Douglas & London | | Yes | Yes | | |
| 821. | 109958 | Gonzales, Nicholas | Douglas & London | | Yes | Yes | | |
| 822. | 109983 | Gooding, Richard | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 823. | 109985 | Goodman, John | Douglas & London | | Yes | Yes | | |
| 824. | 109997 | Goolsby, Derek | Douglas & London | | Yes | Yes | | |
| 825. | 110015 | Gottfried, Robert | Douglas & London | | Yes | Yes | | |
| 826. | 110017 | Gouker, Carey | Douglas & London | | Yes | Yes | | |
| 827. | 110030 | Graham, Mikayla | Douglas & London | | Yes | Yes | | |
| 828. | 110032 | Graham, Sean | Douglas & London | | Yes | Yes | | |
| 829. | 110039 | Granara, Michael | Douglas & London | | Yes | Yes | | |
| 830. | 110047 | Graves, Derek | Douglas & London | | Yes | Yes | | |
| 831. | 110049 | Gray, Anthony | Douglas & London | | Yes | Yes | | |
| 832. | 110053 | Gray, Chad | Douglas & London | | Yes | Yes | | |
| 833. | 110056 | Gray, Michael | Douglas & London | | Yes | Yes | | |
| 834. | 110060 | Green, Alyssa | Douglas & London | | | Yes | | |
| 835. | 110062 | Green, David | Douglas & London | | Yes | Yes | | |
| 836. | 110065 | Green, John | Douglas & London | | Yes | Yes | | |
| 837. | 110070 | Green, Robert | Douglas & London | | | Yes | | |
| 838. | 110073 | Greene, Jonathan | Douglas & London | | Yes | Yes | | |
| 839. | 110087 | Gregory, Travis | Douglas & London | | Yes | Yes | | |
| 840. | 110098 | Griffin, Tyler | Douglas & London | | Yes | Yes | | |
| 841. | 110115 | Grombacher, John | Douglas & London | | Yes | Yes | | |
| 842. | 110120 | Gross, Erik | Douglas & London | | Yes | Yes | | |
| 843. | 110128 | Grundman, John | Douglas & London | | Yes | Yes | | |
| 844. | 110129 | Grundy, Jason | Douglas & London | | Yes | Yes | | |
| 845. | 110146 | Guillory, Steven | Douglas & London | | Yes | Yes | | |
| 846. | 110148 | Gulasa, David | Douglas & London | | Yes | Yes | | |
| 847. | 110161 | Gush, Andrew | Douglas & London | | Yes | Yes | | |
| 848. | 110162 | Gustavsen, Mitchell | Douglas & London | | Yes | Yes | | |
| 849. | 110168 | Gutierrez, Vidal | Douglas & London | | Yes | Yes | | |
| 850. | 110175 | Guzman, Jonathan | Douglas & London | | Yes | Yes | | |
| 851. | 110184 | Hadden, Michael | Douglas & London | | Yes | Yes | | |
| 852. | 110199 | Hailey, Kenneth | Douglas & London | | Yes | Yes | | |
| 853. | 110201 | Hairston, Bryant | Douglas & London | | | Yes | | |
| 854. | 110221 | Hall, David | Douglas & London | | Yes | Yes | | |
| 855. | 110209 | Hall, Frederick | Douglas & London | | Yes | Yes | | |
| 856. | 110233 | Hamilton, Horace | Douglas & London | | Yes | Yes | | |
| 857. | 167630 | Hamilton, Kenneth | Douglas & London | | Yes | Yes | | |
| 858. | 110234 | Hamm, Jonathan | Douglas & London | | Yes | Yes | | |
| 859. | 110243 | Hammond, Eddie | Douglas & London | | Yes | Yes | | |
| 860. | 110262 | Hansen, Caleb | Douglas & London | | Yes | Yes | | |
| 861. | 110269 | Hansen, Zachary | Douglas & London | | Yes | Yes | | |
| 862. | 110276 | Harcourt, John | Douglas & London | | Yes | Yes | | |
| 863. | 110289 | Hardy, John | Douglas & London | | Yes | Yes | | |
| 864. | 110292 | Hargett, Charles | Douglas & London | | Yes | Yes | | |
| 865. | 110310 | Harrel, James | Douglas & London | | Yes | Yes | | |
| 866. | 110330 | Harris, Michael | Douglas & London | | Yes | Yes | | |
| 867. | 110327 | Harris, Tommy | Douglas & London | | Yes | Yes | | |
| 868. | 110333 | Harrison, David | Douglas & London | | Yes | Yes | | |
| 869. | 110337 | Harrison, Samuel | Douglas & London | | Yes | Yes | | |
| 870. | 110345 | Hart, Leilani | Douglas & London | | Yes | Yes | | |
| 871. | 110349 | Hartman, Sherman | Douglas & London | | Yes | Yes | | |
| 872. | 110354 | Hartung, Timothy | Douglas & London | | Yes | Yes | | |
| 873. | 110365 | Haskins, Cody | Douglas & London | | Yes | Yes | | |
| 874. | 110366 | Haslage, Josh | Douglas & London | | Yes | Yes | | |
| 875. | 110372 | Hatch, William | Douglas & London | | Yes | Yes | | |
| 876. | 110388 | Havens, Brice | Douglas & London | | Yes | Yes | | |
| 877. | 110392 | Hawkey, Nicholas | Douglas & London | | Yes | Yes | | |
| 878. | 110399 | Hawn, Corey | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 879. | 110404 | Hayden, Jason | Douglas & London | | Yes | Yes | | |
| 880. | 110405 | Hayden, Lawrence | Douglas & London | | Yes | Yes | | |
| 881. | 110413 | Haynie, Travis | Douglas & London | | Yes | Yes | | |
| 882. | 110422 | Hebert, Christopher | Douglas & London | | Yes | Yes | | |
| 883. | 110430 | Hedrick, Steven | Douglas & London | | Yes | Yes | | |
| 884. | 110431 | Heflin, Dustin | Douglas & London | | Yes | Yes | | |
| 885. | 110434 | Heim, Robert | Douglas & London | | Yes | Yes | | |
| 886. | 110452 | Henderson, Jaquez | Douglas & London | | Yes | Yes | | |
| 887. | 110451 | Henderson, Sean Germaine | Douglas & London | | Yes | Yes | | |
| 888. | 110453 | Hendrick, Tyler | Douglas & London | | Yes | Yes | | |
| 889. | 110456 | Henegar, Christopher | Douglas & London | | Yes | Yes | | |
| 890. | 110462 | Henry, Logan | Douglas & London | | Yes | Yes | | |
| 891. | 110468 | Henry, Samuel | Douglas & London | | Yes | Yes | | |
| 892. | 110486 | Hernandez, Joshua | Douglas & London | | Yes | Yes | | |
| 893. | 110490 | Hernandez, Michael | Douglas & London | | Yes | Yes | | |
| 894. | 110498 | Herr, William | Douglas & London | | Yes | Yes | | |
| 895. | 110500 | Herrera, William | Douglas & London | | Yes | Yes | | |
| 896. | 110508 | Hess, Michael | Douglas & London | | Yes | Yes | | |
| 897. | 110512 | Hetland, Jason | Douglas & London | | Yes | Yes | | |
| 898. | 110518 | Heyser, Andrew | Douglas & London | | Yes | Yes | | |
| 899. | 110522 | Hickey, Chad | Douglas & London | | Yes | Yes | | |
| 900. | 110532 | Hicks, Stephen | Douglas & London | | Yes | Yes | | |
| 901. | 110533 | Hicks, Steven | Douglas & London | | Yes | Yes | | |
| 902. | 110538 | Higbee, Daniel | Douglas & London | | Yes | Yes | | |
| 903. | 110551 | Hill, Michael | Douglas & London | | Yes | Yes | | |
| 904. | 110557 | Hill, Walter | Douglas & London | | Yes | Yes | | |
| 905. | 110564 | Hillebrand, Casey | Douglas & London | | Yes | Yes | | |
| 906. | 110566 | Hillman, Dallas | Douglas & London | | Yes | Yes | | |
| 907. | 110574 | Hines, Nicholas | Douglas & London | | Yes | Yes | | |
| 908. | 110577 | Hinkley, Scott | Douglas & London | | Yes | Yes | | |
| 909. | 110580 | Hinojosa, Raul | Douglas & London | | Yes | Yes | | |
| 910. | 110605 | Hoffman, Kodi | Douglas & London | | Yes | Yes | | |
| 911. | 110637 | Holloway, Duey | Douglas & London | | Yes | Yes | | |
| 912. | 110636 | Holloway, Justin | Douglas & London | | Yes | Yes | | |
| 913. | 110649 | Holt, Matthew | Douglas & London | | Yes | Yes | | |
| 914. | 110664 | Hooten, Matthew | Douglas & London | | Yes | Yes | | |
| 915. | 110671 | Hopkins, Glenn | Douglas & London | | Yes | Yes | | |
| 916. | 110669 | Hopkins, Timothy | Douglas & London | | Yes | Yes | | |
| 917. | 110672 | Hoppis, Richard | Douglas & London | | Yes | Yes | | |
| 918. | 110677 | Horn, Brent | Douglas & London | | Yes | Yes | | |
| 919. | 110689 | Horton, Leif | Douglas & London | | Yes | Yes | | |
| 920. | 110688 | Horton, Rodney | Douglas & London | | Yes | Yes | | |
| 921. | 110694 | Hoskins, Eric | Douglas & London | | Yes | Yes | | |
| 922. | 110698 | Hoth, Jeffrey | Douglas & London | | Yes | Yes | | |
| 923. | 110704 | House, Madarius | Douglas & London | | Yes | Yes | | |
| 924. | 110712 | Howard, Glenn | Douglas & London | | Yes | Yes | | |
| 925. | 110713 | Howard, Henry | Douglas & London | | Yes | Yes | | |
| 926. | 110716 | Howard, Thomas | Douglas & London | | Yes | Yes | | |
| 927. | 110738 | Hubbard, Michael | Douglas & London | | Yes | Yes | | |
| 928. | 110742 | Huber, Joshua | Douglas & London | | Yes | Yes | | |
| 929. | 110749 | Hudson, Brandon | Douglas & London | | Yes | Yes | | |
| 930. | 110758 | Huffman, Kirt | Douglas & London | | Yes | Yes | | |
| 931. | 110774 | Hummel, Jeremiah | Douglas & London | | Yes | Yes | | |
| 932. | 110779 | Humphries, Anthony | Douglas & London | | Yes | Yes | | |
| 933. | 110789 | Hunter, Alan | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 934. | 110805 | Hutchison, Trevor | Douglas & London | | Yes | Yes | | |
| 935. | 110806 | Hutton, William | Douglas & London | | Yes | Yes | | |
| 936. | 110810 | Hynes, Matthew | Douglas & London | | Yes | Yes | | |
| 937. | 110813 | Ibarra, Jesus | Douglas & London | | Yes | Yes | | |
| 938. | 110854 | Jackson, Keith | Douglas & London | | Yes | Yes | | |
| 939. | 110868 | Jackson, Tonisha | Douglas & London | | Yes | Yes | | |
| 940. | 110876 | James, Bradley | Douglas & London | | Yes | Yes | | |
| 941. | 110884 | Jameson, John | Douglas & London | | Yes | Yes | | |
| 942. | 110892 | Jaramillo, Nicolas | Douglas & London | | Yes | Yes | | |
| 943. | 110893 | Jaramillo, Steve | Douglas & London | | Yes | Yes | | |
| 944. | 110901 | Jasso, Genaro | Douglas & London | | Yes | Yes | | |
| 945. | 110905 | Jaworski, Trevor | Douglas & London | | Yes | Yes | | |
| 946. | 110912 | Jeffery, Christopher | Douglas & London | | Yes | Yes | | |
| 947. | 110914 | Jeffords, Josh | Douglas & London | | Yes | Yes | | |
| 948. | 110917 | Jellison, Adam | Douglas & London | | Yes | Yes | | |
| 949. | 183232 | Jenkins, Amita | Douglas & London | | Yes | Yes | | |
| 950. | 110927 | Jensen, James | Douglas & London | | Yes | Yes | | |
| 951. | 110929 | Jensen, Zebulon | Douglas & London | | | Yes | | |
| 952. | 110945 | Johanns, Michael | Douglas & London | | Yes | Yes | | |
| 953. | 110955 | Johnson, Brandon | Douglas & London | | Yes | Yes | | |
| 954. | 110998 | Johnson, Claude | Douglas & London | | Yes | Yes | | |
| 955. | 110996 | Johnson, Josh | Douglas & London | | | Yes | | |
| 956. | 110992 | Johnson, Lawrence | Douglas & London | | Yes | Yes | | |
| 957. | 111012 | Jones, Angel | Douglas & London | | Yes | Yes | | |
| 958. | 111013 | Jones, Brandon | Douglas & London | | Yes | Yes | | |
| 959. | 111016 | Jones, Chris | Douglas & London | | Yes | Yes | | |
| 960. | 111019 | Jones, Corey | Douglas & London | | Yes | Yes | | |
| 961. | 111020 | Jones, Curtis | Douglas & London | | Yes | Yes | | |
| 962. | 111028 | Jones, Jessie | Douglas & London | | Yes | Yes | | |
| 963. | 111032 | Jones, Justin | Douglas & London | | Yes | Yes | | |
| 964. | 111042 | Jones, Ronald | Douglas & London | | Yes | Yes | | |
| 965. | 111062 | Jones, Steven | Douglas & London | | Yes | Yes | | |
| 966. | 111102 | Kanatus, Kelly | Douglas & London | | Yes | Yes | | |
| 967. | 111105 | Kaneris, James | Douglas & London | | Yes | Yes | | |
| 968. | 111109 | Karami, Chris | Douglas & London | | Yes | Yes | | |
| 969. | 111128 | Keffer, Scott | Douglas & London | | Yes | Yes | | |
| 970. | 111133 | Kelila, Pete | Douglas & London | | Yes | Yes | | |
| 971. | 308749 | Kelley, Brayden Robert | Douglas & London | | Yes | Yes | | |
| 972. | 111144 | Kelley, Patrick | Douglas & London | | Yes | Yes | | |
| 973. | 111166 | Kendall, Clinton | Douglas & London | | Yes | Yes | | |
| 974. | 111171 | Kennedy, Morgan | Douglas & London | | Yes | Yes | | |
| 975. | 111183 | Key, Michael | Douglas & London | | Yes | Yes | | |
| 976. | 111186 | Khayat, James | Douglas & London | | Yes | Yes | | |
| 977. | 111190 | Kiesebach, John | Douglas & London | | Yes | Yes | | |
| 978. | 111197 | Kimble, Timothy | Douglas & London | | Yes | Yes | | |
| 979. | 111199 | Kimsey, John | Douglas & London | | Yes | Yes | | |
| 980. | 111206 | King, Ben | Douglas & London | | Yes | Yes | | |
| 981. | 111219 | King, Brian | Douglas & London | | | Yes | | |
| 982. | 111212 | King, Jessica | Douglas & London | | Yes | Yes | | |
| 983. | 111215 | King, Kurtis | Douglas & London | | Yes | Yes | | |
| 984. | 111234 | Kirby, David | Douglas & London | | Yes | Yes | | |
| 985. | 111238 | Kirk, Timothy | Douglas & London | | Yes | Yes | | |
| 986. | 111245 | Kissner, Dustin | Douglas & London | | Yes | Yes | | |
| 987. | 111257 | Klein, Jonathan | Douglas & London | | Yes | Yes | | |
| 988. | 111266 | Klug, James | Douglas & London | | Yes | Yes | | |
| 989. | 111271 | Knapp, Robert | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 990. | 111272 | Knarr, Jeremy | Douglas & London | | Yes | Yes | | |
| 991. | 111285 | Knowles, Adam | Douglas & London | | Yes | Yes | | |
| 992. | 111287 | Knox, Dennis | Douglas & London | | Yes | Yes | | |
| 993. | 111288 | Knox, Erich | Douglas & London | | Yes | Yes | | |
| 994. | 111297 | Kochel, Jeremy | Douglas & London | | Yes | Yes | | |
| 995. | 111317 | Kostik, Joseph | Douglas & London | | Yes | Yes | | |
| 996. | 111330 | Kramm, Christopher | Douglas & London | | Yes | Yes | | |
| 997. | 111332 | Krantz, Daniel | Douglas & London | | Yes | Yes | | |
| 998. | 111338 | Kreisvelt, Billy | Douglas & London | | Yes | Yes | | |
| 999. | 111340 | Krepel, Dawayne | Douglas & London | | Yes | Yes | | |
| 1000. | 111360 | Kuchle, Shane | Douglas & London | | Yes | Yes | | |
| 1001. | 111369 | Kurth, Keith | Douglas & London | | Yes | Yes | | |
| 1002. | 111393 | Ladymon, Chris | Douglas & London | | | Yes | | |
| 1003. | 111407 | Lamb, Michael | Douglas & London | | | Yes | | |
| 1004. | 111410 | Lambert, Carl | Douglas & London | | Yes | Yes | | |
| 1005. | 111415 | Lamboy, Eduardo | Douglas & London | | Yes | Yes | | |
| 1006. | 111424 | Landreth, Timothy | Douglas & London | | Yes | Yes | | |
| 1007. | 111445 | Lapoint, Aaron | Douglas & London | | Yes | Yes | | |
| 1008. | 111458 | Larsen, Matthew | Douglas & London | | Yes | Yes | | |
| 1009. | 111487 | Lawrence, Teddy | Douglas & London | | Yes | Yes | | |
| 1010. | 111490 | Lawson, Craig | Douglas & London | | Yes | Yes | | |
| 1011. | 111494 | Lawson, Katrina | Douglas & London | | Yes | Yes | | |
| 1012. | 111516 | Lee, Andrew | Douglas & London | | Yes | Yes | | |
| 1013. | 111520 | Lee, Dalton | Douglas & London | | Yes | Yes | | |
| 1014. | 111545 | Leininger, Joshua | Douglas & London | | Yes | Yes | | |
| 1015. | 111552 | Lemon, Herbert | Douglas & London | | Yes | Yes | | |
| 1016. | 111555 | Lemons, Ryan | Douglas & London | | Yes | Yes | | |
| 1017. | 365155 | Lengle, Alexander | Douglas & London | | Yes | Yes | | |
| 1018. | 111562 | Leonard, Michael | Douglas & London | | Yes | Yes | | |
| 1019. | 111564 | Lepak, Robert | Douglas & London | | Yes | Yes | | |
| 1020. | 111567 | Leshane, Douglas | Douglas & London | | Yes | Yes | | |
| 1021. | 111574 | Letourneau, Tad | Douglas & London | | Yes | Yes | | |
| 1022. | 111576 | Levasseur, Paul | Douglas & London | | Yes | Yes | | |
| 1023. | 111578 | Levick, Brian | Douglas & London | | Yes | Yes | | |
| 1024. | 209671 | Lewis, Emanuel | Douglas & London | | Yes | Yes | | |
| 1025. | 111617 | Lillie, Kenneth | Douglas & London | | Yes | Yes | | |
| 1026. | 111652 | Livingston, Steven | Douglas & London | | Yes | Yes | | |
| 1027. | 111663 | Logan, David | Douglas & London | | Yes | Yes | | |
| 1028. | 111672 | Long, Derek | Douglas & London | | Yes | Yes | | |
| 1029. | 111678 | Long, James | Douglas & London | | Yes | Yes | | |
| 1030. | 111680 | Long, Travis | Douglas & London | | Yes | Yes | | |
| 1031. | 111683 | Longoria, Esteban | Douglas & London | | Yes | Yes | | |
| 1032. | 111684 | Longoria, Justin | Douglas & London | | Yes | Yes | | |
| 1033. | 111690 | Lopez, Hector | Douglas & London | | Yes | Yes | | |
| 1034. | 111717 | Lowe, Brian | Douglas & London | | Yes | Yes | | |
| 1035. | 111728 | Lowther, Charles | Douglas & London | | Yes | Yes | | |
| 1036. | 111734 | Lucas, David | Douglas & London | | Yes | Yes | | |
| 1037. | 111735 | Lucas, Dillon | Douglas & London | | Yes | Yes | | |
| 1038. | 111754 | Lunberg, Seth | Douglas & London | | Yes | Yes | | |
| 1039. | 111773 | Lyons, Daniel | Douglas & London | | Yes | Yes | | |
| 1040. | 111787 | Maciel, Benjamin | Douglas & London | | Yes | Yes | | |
| 1041. | 111794 | Macmiller, Clint | Douglas & London | | Yes | Yes | | |
| 1042. | 111796 | Maddaloni, Christopher | Douglas & London | | Yes | Yes | | |
| 1043. | 111801 | Madrid, Colin | Douglas & London | | Yes | Yes | | |
| 1044. | 111802 | Madrill, Frederick | Douglas & London | | Yes | Yes | | |
| 1045. | 111803 | Madriz, Michael | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1046. | 111810 | Maggart, Ricky | Douglas & London | | Yes | Yes | | |
| 1047. | 111814 | Mahan, Patrick | Douglas & London | | Yes | Yes | | |
| 1048. | 111815 | Mahany, Sean | Douglas & London | | Yes | Yes | | |
| 1049. | 111819 | Mahula, David | Douglas & London | | Yes | Yes | | |
| 1050. | 111822 | Mailloux, Raymond | Douglas & London | | Yes | Yes | | |
| 1051. | 111827 | Majors, Cody | Douglas & London | | Yes | Yes | | |
| 1052. | 111841 | Mandracchia, Kevin | Douglas & London | | Yes | Yes | | |
| 1053. | 111846 | Manier, Spencer | Douglas & London | | Yes | Yes | | |
| 1054. | 111848 | Manley, Justin | Douglas & London | | Yes | Yes | | |
| 1055. | 325607 | Mann, Corey | Douglas & London | | Yes | Yes | | |
| 1056. | 111869 | Marcellino, Vincent | Douglas & London | | Yes | Yes | | |
| 1057. | 111873 | Marciniak, Matthew | Douglas & London | | Yes | Yes | | |
| 1058. | 111903 | Marshall, Harry | Douglas & London | | Yes | Yes | | |
| 1059. | 111905 | Marshall, Maximilian | Douglas & London | | Yes | Yes | | |
| 1060. | 111907 | Marshall, Michael | Douglas & London | | Yes | Yes | | |
| 1061. | 111913 | Martin, Daniel | Douglas & London | | Yes | Yes | | |
| 1062. | 111925 | Martin, Keith | Douglas & London | | Yes | Yes | | |
| 1063. | 111918 | Martin, Kenneth | Douglas & London | | Yes | Yes | | |
| 1064. | 111920 | Martin, Michael | Douglas & London | | Yes | Yes | | |
| 1065. | 111931 | Martinez, Daniel | Douglas & London | | Yes | Yes | | |
| 1066. | 111949 | Martinez, Ernesto | Douglas & London | | Yes | Yes | | |
| 1067. | 111934 | Martinez, Jeron | Douglas & London | | Yes | Yes | | |
| 1068. | 111943 | Martinez, Roberto | Douglas & London | | Yes | Yes | | |
| 1069. | 111975 | Massengill, Kalen | Douglas & London | | Yes | Yes | | |
| 1070. | 111979 | Massey, Oliver | Douglas & London | | Yes | Yes | | |
| 1071. | 111980 | Massey, Roosevelt | Douglas & London | | Yes | Yes | | |
| 1072. | 111986 | Mastin, Charles | Douglas & London | | Yes | Yes | | |
| 1073. | 111991 | Mathews, Derek P. | Douglas & London | | Yes | Yes | | |
| 1074. | 111993 | Mathis, Jory | Douglas & London | | Yes | Yes | | |
| 1075. | 111996 | Matias Gonzalez, Jose | Douglas & London | | Yes | Yes | | |
| 1076. | 112011 | Mattson-Whipple, Christopher | Douglas & London | | Yes | Yes | | |
| 1077. | 112015 | Maxey, James | Douglas & London | | Yes | Yes | | |
| 1078. | 112016 | Maxon, Derek | Douglas & London | | Yes | Yes | | |
| 1079. | 112019 | May, David | Douglas & London | | Yes | Yes | | |
| 1080. | 112025 | Mayes, Jason | Douglas & London | | Yes | Yes | | |
| 1081. | 112038 | Mayo, Tyler | Douglas & London | | Yes | Yes | | |
| 1082. | 157196 | Mays, Dana | Douglas & London | | Yes | Yes | | |
| 1083. | 112052 | Mcallen, Dennis | Douglas & London | | Yes | Yes | | |
| 1084. | 112056 | Mcbee, Neil | Douglas & London | | Yes | Yes | | |
| 1085. | 112064 | Mccall, James | Douglas & London | | Yes | Yes | | |
| 1086. | 112066 | Mccallister, Steven | Douglas & London | | Yes | Yes | | |
| 1087. | 112071 | Mccarroll, Chris | Douglas & London | | Yes | Yes | | |
| 1088. | 112075 | Mccarter, Damien | Douglas & London | | Yes | Yes | | |
| 1089. | 112089 | Mcclanahan, Aaron | Douglas & London | | Yes | Yes | | |
| 1090. | 112090 | Mcclees, Joseph | Douglas & London | | Yes | Yes | | |
| 1091. | 112094 | Mccluskey, Richard | Douglas & London | | Yes | Yes | | |
| 1092. | 112096 | Mccollough, James | Douglas & London | | Yes | Yes | | |
| 1093. | 112106 | Mccoy, James | Douglas & London | | Yes | Yes | | |
| 1094. | 112110 | Mccrea, Trevor | Douglas & London | | Yes | Yes | | |
| 1095. | 112129 | Mcdonald, Brandon | Douglas & London | | Yes | Yes | | |
| 1096. | 112146 | Mcghee, Larry | Douglas & London | | Yes | Yes | | |
| 1097. | 112150 | Mcginley, Daniel | Douglas & London | | Yes | Yes | | |
| 1098. | 112164 | Mchale, Joshua | Douglas & London | | Yes | Yes | | |
| 1099. | 112179 | Mckethan, Michael | Douglas & London | | Yes | Yes | | |
| 1100. | 112194 | Mclean, Brian | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **1101.** | 112199 | Mcmahon, Matthew | Douglas & London | | Yes | Yes | | |
| **1102.** | 112202 | Mcmillen, Jonathan | Douglas & London | | Yes | Yes | | |
| **1103.** | 112206 | Mcmullen, Anthony | Douglas & London | | Yes | Yes | | |
| **1104.** | 112211 | Mcnamara, Brian | Douglas & London | | Yes | Yes | | |
| **1105.** | 112216 | Mcneil, Jason | Douglas & London | | Yes | Yes | | |
| **1106.** | 112228 | Mead, Jan | Douglas & London | | Yes | Yes | | |
| **1107.** | 112229 | Meade, Jason | Douglas & London | | Yes | Yes | | |
| **1108.** | 112236 | Medina, Hector | Douglas & London | | Yes | Yes | | |
| **1109.** | 112238 | Medley, William | Douglas & London | | Yes | Yes | | |
| **1110.** | 112245 | Meglic, Kevin | Douglas & London | | Yes | Yes | | |
| **1111.** | 112247 | Meier, Paul | Douglas & London | | Yes | Yes | | |
| **1112.** | 112248 | Meindl, Jeremy | Douglas & London | | Yes | Yes | | |
| **1113.** | 112268 | Mendoza, Lee | Douglas & London | | Yes | Yes | | |
| **1114.** | 112274 | Mera, Paul | Douglas & London | | Yes | Yes | | |
| **1115.** | 112278 | Mercaldo, Vincent | Douglas & London | | Yes | Yes | | |
| **1116.** | 112288 | Merlette, Andrew | Douglas & London | | Yes | Yes | | |
| **1117.** | 112308 | Metten, Fletcher | Douglas & London | | Yes | Yes | | |
| **1118.** | 112309 | Metzger, Robert | Douglas & London | | Yes | Yes | | |
| **1119.** | 112310 | Meulemans, Krysten | Douglas & London | | | Yes | | |
| **1120.** | 112316 | Meyer, Logan | Douglas & London | | Yes | Yes | | |
| **1121.** | 112319 | Meyrand, Denny | Douglas & London | | Yes | Yes | | |
| **1122.** | 112324 | Michelson, Thomas | Douglas & London | | Yes | Yes | | |
| **1123.** | 112332 | Miguel, Everett | Douglas & London | | Yes | Yes | | |
| **1124.** | 112341 | Miles, Robett | Douglas & London | | Yes | Yes | | |
| **1125.** | 112362 | Miller, Brian | Douglas & London | | Yes | Yes | | |
| **1126.** | 112352 | Miller, Joseph | Douglas & London | | Yes | Yes | | |
| **1127.** | 112379 | Mills, Ricky | Douglas & London | | Yes | Yes | | |
| **1128.** | 112384 | Milne, James | Douglas & London | | Yes | Yes | | |
| **1129.** | 112385 | Milner, Nickolas | Douglas & London | | Yes | Yes | | |
| **1130.** | 112389 | Mims, Robert | Douglas & London | | Yes | Yes | | |
| **1131.** | 112390 | Mims, Tequa | Douglas & London | | Yes | Yes | | |
| **1132.** | 112404 | Mitchell, Jessey | Douglas & London | | Yes | Yes | | |
| **1133.** | 112405 | Mitchell, Preston | Douglas & London | | Yes | Yes | | |
| **1134.** | 112420 | Mizell, James | Douglas & London | | Yes | Yes | | |
| **1135.** | 112421 | Mizener, Bruce | Douglas & London | | Yes | Yes | | |
| **1136.** | 112424 | Moats, Todd | Douglas & London | | Yes | Yes | | |
| **1137.** | 112425 | Moberg, Shaun | Douglas & London | | Yes | Yes | | |
| **1138.** | 112426 | Moberly, Jesse | Douglas & London | | Yes | Yes | | |
| **1139.** | 112436 | Mole, Alexander | Douglas & London | | Yes | Yes | | |
| **1140.** | 112438 | Molina, Tom | Douglas & London | | Yes | Yes | | |
| **1141.** | 112444 | Moncada, Nicholas | Douglas & London | | Yes | Yes | | |
| **1142.** | 112468 | Montplaisir, Steven | Douglas & London | | Yes | Yes | | |
| **1143.** | 112473 | Moon, Gary | Douglas & London | | Yes | Yes | | |
| **1144.** | 112477 | Moore, Betty | Douglas & London | | Yes | Yes | | |
| **1145.** | 112500 | Moore, Clark | Douglas & London | | Yes | Yes | | |
| **1146.** | 112483 | Moore, Joshua | Douglas & London | | Yes | Yes | | |
| **1147.** | 112488 | Moore, Nathan | Douglas & London | | Yes | Yes | | |
| **1148.** | 112509 | Morales, Marcos | Douglas & London | | Yes | Yes | | |
| **1149.** | 112537 | Morgan, Jamie | Douglas & London | | Yes | Yes | | |
| **1150.** | 112539 | Morgan, Lewis | Douglas & London | | Yes | Yes | | |
| **1151.** | 112536 | Morgan, Richard | Douglas & London | | Yes | Yes | | |
| **1152.** | 112547 | Morris, Eric | Douglas & London | | Yes | Yes | | |
| **1153.** | 112550 | Morris, Jason | Douglas & London | | Yes | Yes | | |
| **1154.** | 112557 | Morrison, Hayden | Douglas & London | | Yes | Yes | | |
| **1155.** | 112560 | Morrow, Jason | Douglas & London | | Yes | Yes | | |
| **1156.** | 112563 | Morse, Kristen | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1157. | 112566 | Morton, Daryn | Douglas & London | | Yes | Yes | | |
| 1158. | 112570 | Morton, Jonathan | Douglas & London | | Yes | Yes | | |
| 1159. | 112574 | Moser, Richard | Douglas & London | | Yes | Yes | | |
| 1160. | 112579 | Mosley, Anthony | Douglas & London | | Yes | Yes | | |
| 1161. | 162349 | Mosquera, Ana | Douglas & London | | Yes | Yes | | |
| 1162. | 112584 | Moss, Nathan | Douglas & London | | Yes | Yes | | |
| 1163. | 112587 | Mote, Dustin | Douglas & London | | Yes | Yes | | |
| 1164. | 112591 | Mott, Phillip | Douglas & London | | Yes | Yes | | |
| 1165. | 112601 | Moyers, Jonathan | Douglas & London | | Yes | Yes | | |
| 1166. | 112602 | Mrdalj, Michael R | Douglas & London | | Yes | Yes | | |
| 1167. | 112612 | Mullins, Troy | Douglas & London | | Yes | Yes | | |
| 1168. | 382529 | Munoz, Francisco | Douglas & London | | Yes | Yes | | |
| 1169. | 112626 | Murchie, Derek | Douglas & London | | Yes | Yes | | |
| 1170. | 112645 | Music, Garrett | Douglas & London | | Yes | Yes | | |
| 1171. | 112647 | Musselman, Joshua | Douglas & London | | | Yes | | |
| 1172. | 112659 | Myres, Cory | Douglas & London | | | Yes | | |
| 1173. | 112663 | Nabors, Russell | Douglas & London | | Yes | Yes | | |
| 1174. | 112664 | Nadal, Richard | Douglas & London | | Yes | Yes | | |
| 1175. | 307369 | Nangle, John | Douglas & London | | Yes | Yes | | |
| 1176. | 112684 | Navas, Carlos | Douglas & London | | Yes | Yes | | |
| 1177. | 112686 | Naylor, Bradley | Douglas & London | | Yes | Yes | | |
| 1178. | 112692 | Neal, Travis | Douglas & London | | Yes | Yes | | |
| 1179. | 157454 | Neasbitt, Troy | Douglas & London | | Yes | Yes | | |
| 1180. | 382471 | Netroe, Eric John | Douglas & London | | Yes | Yes | | |
| 1181. | 112726 | Newbill, Nelson | Douglas & London | | Yes | Yes | | |
| 1182. | 112739 | Newport, William | Douglas & London | | Yes | Yes | | |
| 1183. | 112753 | Nichols, Christopher | Douglas & London | | | Yes | | |
| 1184. | 112759 | Nielsen, Lance | Douglas & London | | Yes | Yes | | |
| 1185. | 112775 | Noble, Aaron | Douglas & London | | Yes | Yes | | |
| 1186. | 112789 | Norman, Austin | Douglas & London | | Yes | Yes | | |
| 1187. | 112798 | Norton, Brett | Douglas & London | | Yes | Yes | | |
| 1188. | 112804 | Nowlin, Gary | Douglas & London | | Yes | Yes | | |
| 1189. | 112816 | Nutting, Alexander Richard | Douglas & London | | Yes | Yes | | |
| 1190. | 112827 | Oberosler, Herman | Douglas & London | | Yes | Yes | | |
| 1191. | 112841 | Odle, Keith | Douglas & London | | Yes | Yes | | |
| 1192. | 112844 | O'Donovan, Patrick | Douglas & London | | Yes | Yes | | |
| 1193. | 112861 | Olander, Craig | Douglas & London | | Yes | Yes | | |
| 1194. | 112880 | Olson, Christopher | Douglas & London | | Yes | Yes | | |
| 1195. | 112888 | Oniszko, Jeremy | Douglas & London | | Yes | Yes | | |
| 1196. | 112901 | Orozco, Arnoldo | Douglas & London | | Yes | Yes | | |
| 1197. | 112905 | Ortega, Marcos | Douglas & London | | Yes | Yes | | |
| 1198. | 112925 | Osting, Joshua | Douglas & London | | Yes | Yes | | |
| 1199. | 112927 | O'Sullivan, Sean | Douglas & London | | Yes | Yes | | |
| 1200. | 112932 | Otting, Justin | Douglas & London | | Yes | Yes | | |
| 1201. | 112934 | Outlaw, Carlton | Douglas & London | | Yes | Yes | | |
| 1202. | 112952 | Packard, Alexander | Douglas & London | | | Yes | | |
| 1203. | 112953 | Packman, Justin | Douglas & London | | Yes | Yes | | |
| 1204. | 112956 | Pagan, Doncarlos | Douglas & London | | Yes | Yes | | |
| 1205. | 112961 | Paivarinta, James | Douglas & London | | Yes | Yes | | |
| 1206. | 112971 | Palmer, Dante | Douglas & London | | Yes | Yes | | |
| 1207. | 112976 | Palmer, Victor | Douglas & London | | Yes | Yes | | |
| 1208. | 112988 | Pappas, Marc | Douglas & London | | Yes | Yes | | |
| 1209. | 113000 | Parker, Dalton | Douglas & London | | Yes | Yes | | |
| 1210. | 113015 | Parolini, Brian | Douglas & London | | Yes | Yes | | |
| 1211. | 113019 | Parris, James | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1212. | 113020 | Parris, Mathew | Douglas & London | | Yes | Yes | | |
| 1213. | 113025 | Parsons-Shifflett, William | Douglas & London | | Yes | Yes | | |
| 1214. | 113026 | Partee, Daniel | Douglas & London | | Yes | Yes | | |
| 1215. | 113036 | Patterson, David | Douglas & London | | Yes | Yes | | |
| 1216. | 113040 | Patterson, David | Douglas & London | | Yes | Yes | | |
| 1217. | 113038 | Patterson, Joseph | Douglas & London | | Yes | Yes | | |
| 1218. | 354757 | Patton, Brendan | Douglas & London | | | Yes | | |
| 1219. | 113047 | Paul, Daniel | Douglas & London | | Yes | Yes | | |
| 1220. | 113054 | Payan, Edgar | Douglas & London | | Yes | Yes | | |
| 1221. | 113067 | Peacock, Shannon | Douglas & London | | Yes | Yes | | |
| 1222. | 113072 | Pearson, Andre | Douglas & London | | Yes | Yes | | |
| 1223. | 113076 | Pearson, Charles | Douglas & London | | Yes | Yes | | |
| 1224. | 113073 | Pearson, Jonathan | Douglas & London | | Yes | Yes | | |
| 1225. | 113081 | Pedersen, Daniel | Douglas & London | | Yes | Yes | | |
| 1226. | 113084 | Pehr, Chris | Douglas & London | | Yes | Yes | | |
| 1227. | 113090 | Pendleton, Landis | Douglas & London | | Yes | Yes | | |
| 1228. | 113091 | Penix, Garrett | Douglas & London | | Yes | Yes | | |
| 1229. | 113093 | Penland, Kevin | Douglas & London | | Yes | Yes | | |
| 1230. | 113122 | Perniciaro, Brant | Douglas & London | | Yes | Yes | | |
| 1231. | 113124 | Perrette, Justin | Douglas & London | | Yes | Yes | | |
| 1232. | 156672 | Perry, Michele | Douglas & London | | Yes | Yes | | |
| 1233. | 113143 | Peterson, Kyle | Douglas & London | | Yes | Yes | | |
| 1234. | 113154 | Petty, Ryan | Douglas & London | | Yes | Yes | | |
| 1235. | 113155 | Peyton, James | Douglas & London | | Yes | Yes | | |
| 1236. | 113166 | Phillips, Justin | Douglas & London | | Yes | Yes | | |
| 1237. | 113174 | Phillips, Nathan | Douglas & London | | Yes | Yes | | |
| 1238. | 113172 | Phillips, Stanley | Douglas & London | | Yes | Yes | | |
| 1239. | 113186 | Pickett, Brandon | Douglas & London | | Yes | Yes | | |
| 1240. | 113199 | Pierson, Ryan | Douglas & London | | Yes | Yes | | |
| 1241. | 113202 | Pigg, Adam | Douglas & London | | Yes | Yes | | |
| 1242. | 113206 | Pine, Ferdinand | Douglas & London | | Yes | Yes | | |
| 1243. | 113220 | Pitzer, Devin | Douglas & London | | Yes | Yes | | |
| 1244. | 113227 | Player, Kirk | Douglas & London | | Yes | Yes | | |
| 1245. | 113234 | Plummer, Willie H | Douglas & London | | Yes | Yes | | |
| 1246. | 113235 | Plyley, James | Douglas & London | | Yes | Yes | | |
| 1247. | 113247 | Ponder, Ryan | Douglas & London | | Yes | Yes | | |
| 1248. | 113254 | Popejoy, Ryan | Douglas & London | | Yes | Yes | | |
| 1249. | 113255 | Popun, Patrick | Douglas & London | | Yes | Yes | | |
| 1250. | 113259 | Porter, Craig | Douglas & London | | Yes | Yes | | |
| 1251. | 113272 | Potts, Levi | Douglas & London | | Yes | Yes | | |
| 1252. | 113291 | Prairie, Timothy | Douglas & London | | Yes | Yes | | |
| 1253. | 113300 | Pratt, Michael | Douglas & London | | Yes | Yes | | |
| 1254. | 113318 | Prill, Kyle | Douglas & London | | Yes | Yes | | |
| 1255. | 113319 | Prinz, Logan | Douglas & London | | Yes | Yes | | |
| 1256. | 113322 | Pritchett, Courtney | Douglas & London | | Yes | Yes | | |
| 1257. | 113356 | Quaid, Justin | Douglas & London | | Yes | Yes | | |
| 1258. | 113358 | Quebedeaux, Alexander | Douglas & London | | Yes | Yes | | |
| 1259. | 113370 | Quinn, Joseph | Douglas & London | | Yes | Yes | | |
| 1260. | 113392 | Ragan, Joshua | Douglas & London | | Yes | Yes | | |
| 1261. | 113395 | Ragsdale, Mario | Douglas & London | | Yes | Yes | | |
| 1262. | 113397 | Railing, Dale | Douglas & London | | Yes | Yes | | |
| 1263. | 113408 | Ramey, Roy | Douglas & London | | Yes | Yes | | |
| 1264. | 113415 | Ramirez, Frank | Douglas & London | | Yes | Yes | | |
| 1265. | 113418 | Ramirez, Michael | Douglas & London | | Yes | Yes | | |
| 1266. | 113426 | Ramirez, Ruben | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1267. | 113438 | Ramsey, James | Douglas & London | | | Yes | | |
| 1268. | 113441 | Randall, Iyapo | Douglas & London | | Yes | Yes | | |
| 1269. | 113447 | Raney, Christopher | Douglas & London | | Yes | Yes | | |
| 1270. | 113457 | Rathburnleclaire, Jason | Douglas & London | | Yes | Yes | | |
| 1271. | 113466 | Ray, Tyler | Douglas & London | | Yes | Yes | | |
| 1272. | 113475 | Read, Michael | Douglas & London | | Yes | Yes | | |
| 1273. | 113479 | Real, James | Douglas & London | | Yes | Yes | | |
| 1274. | 113489 | Reddick, Lisa | Douglas & London | | Yes | Yes | | |
| 1275. | 113491 | Redenbaugh, Michael | Douglas & London | | Yes | Yes | | |
| 1276. | 113498 | Reed, Bryan | Douglas & London | | Yes | Yes | | |
| 1277. | 113499 | Reed, Glenn | Douglas & London | | Yes | Yes | | |
| 1278. | 113514 | Regaldo, Rosa | Douglas & London | | Yes | Yes | | |
| 1279. | 113515 | Regan, Daniel | Douglas & London | | Yes | Yes | | |
| 1280. | 113527 | Reina, Jason | Douglas & London | | Yes | Yes | | |
| 1281. | 113533 | Renfro, Robert | Douglas & London | | Yes | Yes | | |
| 1282. | 113537 | Renner, Ian | Douglas & London | | Yes | Yes | | |
| 1283. | 113551 | Reyes, Richiner | Douglas & London | | Yes | Yes | | |
| 1284. | 113552 | Reyes, Rodolfo | Douglas & London | | Yes | Yes | | |
| 1285. | 113566 | Rhea, Billy | Douglas & London | | Yes | Yes | | |
| 1286. | 113572 | Rhyan, Edward | Douglas & London | | Yes | Yes | | |
| 1287. | 113577 | Rice, Kenneth | Douglas & London | | Yes | Yes | | |
| 1288. | 351004 | Richter, Justin | Douglas & London | | Yes | Yes | | |
| 1289. | 113602 | Rickett, Gary | Douglas & London | | Yes | Yes | | |
| 1290. | 113637 | Ristoff, Mathew | Douglas & London | | Yes | Yes | | |
| 1291. | 113644 | Rivas, Jose | Douglas & London | | Yes | Yes | | |
| 1292. | 113666 | Robbins, Randy | Douglas & London | | Yes | Yes | | |
| 1293. | 113668 | Robbins, William | Douglas & London | | Yes | Yes | | |
| 1294. | 113676 | Roberts, Clinton | Douglas & London | | Yes | Yes | | |
| 1295. | 380509 | Roberts, Timothy J | Douglas & London | | Yes | Yes | | |
| 1296. | 113687 | Robertson, Barry | Douglas & London | | Yes | Yes | | |
| 1297. | 113696 | Robertson, Dominic | Douglas & London | | Yes | Yes | | |
| 1298. | 113690 | Robertson, James | Douglas & London | | Yes | Yes | | |
| 1299. | 113691 | Robertson, Robert | Douglas & London | | Yes | Yes | | |
| 1300. | 113702 | Robinson, Douglas | Douglas & London | | Yes | Yes | | |
| 1301. | 113719 | Robinson, Lavell | Douglas & London | | Yes | Yes | | |
| 1302. | 113715 | Robinson, Michael | Douglas & London | | Yes | Yes | | |
| 1303. | 113711 | Robinson, Stephen | Douglas & London | | Yes | Yes | | |
| 1304. | 113723 | Robledo, Eric | Douglas & London | | Yes | Yes | | |
| 1305. | 113730 | Rodarte, Andrew | Douglas & London | | Yes | Yes | | |
| 1306. | 113733 | Rodrigues, Thales | Douglas & London | | Yes | Yes | | |
| 1307. | 113755 | Rodriguez, Hector | Douglas & London | | Yes | Yes | | |
| 1308. | 113752 | Rodriguez, Reinaldo | Douglas & London | | Yes | Yes | | |
| 1309. | 113748 | Rodriguez, Virgilio | Douglas & London | | Yes | Yes | | |
| 1310. | 113767 | Rogers, Ronald | Douglas & London | | Yes | Yes | | |
| 1311. | 113779 | Rogiani, Felicia | Douglas & London | | Yes | Yes | | |
| 1312. | 113781 | Rojas, Salvador | Douglas & London | | | Yes | | |
| 1313. | 113783 | Rolfe, Spencer | Douglas & London | | Yes | Yes | | |
| 1314. | 113784 | Roller, Charles | Douglas & London | | Yes | Yes | | |
| 1315. | 113786 | Rollison, Jason | Douglas & London | | Yes | Yes | | |
| 1316. | 113790 | Romeo, Michael | Douglas & London | | Yes | Yes | | |
| 1317. | 113800 | Romig, Nathaniel | Douglas & London | | Yes | Yes | | |
| 1318. | 113821 | Rosenberg, Bernard | Douglas & London | | Yes | Yes | | |
| 1319. | 305502 | Ross, Davin | Douglas & London | | Yes | Yes | | |
| 1320. | 113826 | Ross, Lee | Douglas & London | | Yes | Yes | | |
| 1321. | 113856 | Rubio, Loreto | Douglas & London | | Yes | Yes | | |
| 1322. | 113858 | Rude, David | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1323. | 113860 | Rudisill, Howard | Douglas & London | | Yes | Yes | | |
| 1324. | 113881 | Russell, Jamaal | Douglas & London | | Yes | Yes | | |
| 1325. | 113911 | Sabato, Jason | Douglas & London | | Yes | Yes | | |
| 1326. | 113936 | Salinas, Leeroy | Douglas & London | | Yes | Yes | | |
| 1327. | 380432 | Sanabria, Felipe I | Douglas & London | | Yes | Yes | | |
| 1328. | 113959 | Sanchez, Jeffrey | Douglas & London | | Yes | Yes | | |
| 1329. | 113970 | Sanders, Omteme | Douglas & London | | Yes | Yes | | |
| 1330. | 113989 | Santillo, Cody | Douglas & London | | Yes | Yes | | |
| 1331. | 326304 | Santos, Christina | Douglas & London | | Yes | Yes | | |
| 1332. | 113993 | Santos, Joshua | Douglas & London | | Yes | Yes | | |
| 1333. | 114018 | Schaefer, John | Douglas & London | | Yes | Yes | | |
| 1334. | 114021 | Schaffer, Justin | Douglas & London | | Yes | Yes | | |
| 1335. | 114034 | Schlak, Michael | Douglas & London | | Yes | Yes | | |
| 1336. | 114040 | Schmidt, Sean | Douglas & London | | Yes | Yes | | |
| 1337. | 114049 | Schrock, Jonathan | Douglas & London | | Yes | Yes | | |
| 1338. | 114065 | Schulz, Jordan | Douglas & London | | Yes | Yes | | |
| 1339. | 114064 | Schulz, Karl | Douglas & London | | Yes | Yes | | |
| 1340. | 114070 | Schwacke, Charles | Douglas & London | | Yes | Yes | | |
| 1341. | 114081 | Schwind, Scott | Douglas & London | | Yes | Yes | | |
| 1342. | 114099 | Scott, Eric | Douglas & London | | Yes | Yes | | |
| 1343. | 114103 | Scully, Deane | Douglas & London | | Yes | Yes | | |
| 1344. | 114144 | Sharp, Spenser | Douglas & London | | Yes | Yes | | |
| 1345. | 114153 | Shaw, Lamar | Douglas & London | | Yes | Yes | | |
| 1346. | 382505 | Sheets, Christopher A | Douglas & London | | Yes | Yes | | |
| 1347. | 114166 | Shelton, Carl | Douglas & London | | Yes | Yes | | |
| 1348. | 114169 | Shelton, Weston | Douglas & London | | Yes | Yes | | |
| 1349. | 114176 | Sheppard, John | Douglas & London | | Yes | Yes | | |
| 1350. | 114200 | Shope, Zachariah | Douglas & London | | Yes | Yes | | |
| 1351. | 114202 | Short, Chadwick | Douglas & London | | | Yes | | |
| 1352. | 114206 | Shoulders, Francis | Douglas & London | | Yes | Yes | | |
| 1353. | 114211 | Shull, Andrew | Douglas & London | | Yes | Yes | | |
| 1354. | 114213 | Shulskie, John | Douglas & London | | Yes | Yes | | |
| 1355. | 114217 | Shuttlesworth, Christopher | Douglas & London | | Yes | Yes | | |
| 1356. | 114244 | Silvers, Gregg | Douglas & London | | Yes | Yes | | |
| 1357. | 114246 | Silverthorne, Marcus | Douglas & London | | Yes | Yes | | |
| 1358. | 114250 | Simerly, William | Douglas & London | | Yes | Yes | | |
| 1359. | 114261 | Simpson, Glenwood | Douglas & London | | Yes | Yes | | |
| 1360. | 114267 | Singleton, Bryan | Douglas & London | | Yes | Yes | | |
| 1361. | 114268 | Sipes, Brian | Douglas & London | | Yes | Yes | | |
| 1362. | 114276 | Skahl, Andrew | Douglas & London | | | Yes | | |
| 1363. | 114287 | Slaughter, Kelvin | Douglas & London | | Yes | Yes | | |
| 1364. | 114288 | Sledge, Michael | Douglas & London | | Yes | Yes | | |
| 1365. | 114295 | Small, William | Douglas & London | | Yes | Yes | | |
| 1366. | 114303 | Smith, Austin | Douglas & London | | Yes | Yes | | |
| 1367. | 114304 | Smith, Blake | Douglas & London | | Yes | Yes | | |
| 1368. | 114310 | Smith, Courtney Eugene | Douglas & London | | Yes | Yes | | |
| 1369. | 114364 | Smith, Dustin | Douglas & London | | Yes | Yes | | |
| 1370. | 114320 | Smith, James | Douglas & London | | Yes | Yes | | |
| 1371. | 114367 | Smith, John | Douglas & London | | Yes | Yes | | |
| 1372. | 114329 | Smith, Johnathan | Douglas & London | | Yes | Yes | | |
| 1373. | 114332 | Smith, Kaleb | Douglas & London | | Yes | Yes | | |
| 1374. | 114334 | Smith, Lisa | Douglas & London | | Yes | Yes | | |
| 1375. | 114336 | Smith, Matt | Douglas & London | | Yes | Yes | | |
| 1376. | 114344 | Smith, Michael | Douglas & London | | Yes | Yes | | |
| 1377. | 114351 | Smith, Sean | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1378. | 114392 | Snelling, James | Douglas & London | | Yes | Yes | | |
| 1379. | 114397 | Snow, Quintin | Douglas & London | | Yes | Yes | | |
| 1380. | 114405 | Soler, Ricardo | Douglas & London | | Yes | Yes | | |
| 1381. | 114408 | Solivan, Miguel | Douglas & London | | Yes | Yes | | |
| 1382. | 114416 | Sorensen, Tina | Douglas & London | | Yes | Yes | | |
| 1383. | 114417 | Soriano, Angelina | Douglas & London | | Yes | Yes | | |
| 1384. | 114434 | Spalding, Patrick | Douglas & London | | Yes | Yes | | |
| 1385. | 114449 | Spence, Jayvan | Douglas & London | | Yes | Yes | | |
| 1386. | 114447 | Spence, Kevin | Douglas & London | | Yes | Yes | | |
| 1387. | 114467 | Spradlin, Thomas | Douglas & London | | Yes | Yes | | |
| 1388. | 114468 | Spradling, Brandon | Douglas & London | | Yes | Yes | | |
| 1389. | 114474 | Spurlock, Charles | Douglas & London | | Yes | Yes | | |
| 1390. | 114476 | Sripromma, Vichate | Douglas & London | | Yes | Yes | | |
| 1391. | 114497 | Stanley, Scott | Douglas & London | | Yes | Yes | | |
| 1392. | 114502 | Stapler, Anthony | Douglas & London | | Yes | Yes | | |
| 1393. | 114527 | Stein, Christopher | Douglas & London | | Yes | Yes | | |
| 1394. | 114537 | Stephens, Kelly | Douglas & London | | Yes | Yes | | |
| 1395. | 114549 | Stevens, Anthony | Douglas & London | | Yes | Yes | | |
| 1396. | 114554 | Stewart, Chris | Douglas & London | | Yes | Yes | | |
| 1397. | 114557 | Stewart, Marion | Douglas & London | | Yes | Yes | | |
| 1398. | 114563 | Stewart, Micheal | Douglas & London | | Yes | Yes | | |
| 1399. | 114565 | Stich, Justin | Douglas & London | | | Yes | | |
| 1400. | 114568 | Stillwell, Robert | Douglas & London | | Yes | Yes | | |
| 1401. | 114575 | Stith, Joseph | Douglas & London | | Yes | Yes | | |
| 1402. | 114576 | Stivaletta, Jeff | Douglas & London | | Yes | Yes | | |
| 1403. | 114577 | Stlouis, Robert | Douglas & London | | Yes | Yes | | |
| 1404. | 114603 | Stowe, Karin | Douglas & London | | Yes | Yes | | |
| 1405. | 114605 | Strachan, Jody | Douglas & London | | Yes | Yes | | |
| 1406. | 114608 | Strange, Adam | Douglas & London | | Yes | Yes | | |
| 1407. | 114612 | Street, Marquis | Douglas & London | | Yes | Yes | | |
| 1408. | 114665 | Suszek, Justin | Douglas & London | | Yes | Yes | | |
| 1409. | 114674 | Sutton, Johnathan | Douglas & London | | Yes | Yes | | |
| 1410. | 114687 | Swenson, Travis | Douglas & London | | Yes | Yes | | |
| 1411. | 114700 | Szukala, Shannon | Douglas & London | | Yes | Yes | | |
| 1412. | 114704 | Taft, Justin | Douglas & London | | Yes | Yes | | |
| 1413. | 114712 | Tanner, William | Douglas & London | | Yes | Yes | | |
| 1414. | 114717 | Tarleton, Daniel | Douglas & London | | Yes | Yes | | |
| 1415. | 114725 | Tassin, Taylor | Douglas & London | | Yes | Yes | | |
| 1416. | 114729 | Tate, Jacob | Douglas & London | | Yes | Yes | | |
| 1417. | 114730 | Tatoian, Alexander | Douglas & London | | Yes | Yes | | |
| 1418. | 114732 | Tavtigian, Thomas | Douglas & London | | Yes | Yes | | |
| 1419. | 114733 | Taylor, Bo | Douglas & London | | Yes | Yes | | |
| 1420. | 114738 | Taylor, Jason | Douglas & London | | Yes | Yes | | |
| 1421. | 114743 | Taylor, Kyle | Douglas & London | | Yes | Yes | | |
| 1422. | 114752 | Taylor, Michael | Douglas & London | | Yes | Yes | | |
| 1423. | 114748 | Taylor, Tony | Douglas & London | | Yes | Yes | | |
| 1424. | 114751 | Taylor, Walter | Douglas & London | | Yes | Yes | | |
| 1425. | 114757 | Teal, Jeremy | Douglas & London | | Yes | Yes | | |
| 1426. | 114758 | Tefteller, Andrew | Douglas & London | | Yes | Yes | | |
| 1427. | 114759 | Telles, Christopher | Douglas & London | | Yes | Yes | | |
| 1428. | 114768 | Testa, Jason | Douglas & London | | Yes | Yes | | |
| 1429. | 114783 | Thomas, Austin | Douglas & London | | Yes | Yes | | |
| 1430. | 114790 | Thomas, Clifford | Douglas & London | | Yes | Yes | | |
| 1431. | 183237 | Thomas, Lashawn | Douglas & London | | Yes | Yes | | |
| 1432. | 114800 | Thomas, Nigel | Douglas & London | | Yes | Yes | | |
| 1433. | 114809 | Thomeczek, Nathan | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1434. | 380457 | Thompson, Christopher Albert | Douglas & London | | Yes | Yes | | |
| 1435. | 114833 | Thompson, Lorenza | Douglas & London | | Yes | Yes | | |
| 1436. | 114837 | Thomson, Grant | Douglas & London | | Yes | Yes | | |
| 1437. | 114844 | Thorpe, Cody | Douglas & London | | Yes | Yes | | |
| 1438. | 114849 | Thunder Sexton, Derik | Douglas & London | | Yes | Yes | | |
| 1439. | 114857 | Tidmore, Austen | Douglas & London | | Yes | Yes | | |
| 1440. | 114871 | Tinker, Brett | Douglas & London | | Yes | Yes | | |
| 1441. | 114892 | Toman, Daniel | Douglas & London | | Yes | Yes | | |
| 1442. | 114898 | Toon, William | Douglas & London | | Yes | Yes | | |
| 1443. | 114909 | Torreschavez, Andres | Douglas & London | | Yes | Yes | | |
| 1444. | 114911 | Tortora, Jeffrey | Douglas & London | | Yes | Yes | | |
| 1445. | 114916 | Townsend, Jordan | Douglas & London | | Yes | Yes | | |
| 1446. | 114935 | Trefethen, Nathan | Douglas & London | | Yes | Yes | | |
| 1447. | 114936 | Tremillo, Christopher | Douglas & London | | Yes | Yes | | |
| 1448. | 114944 | Tribby, Matthew | Douglas & London | | Yes | Yes | | |
| 1449. | 114962 | Trujillo, Joseph | Douglas & London | | Yes | Yes | | |
| 1450. | 114969 | Tubbs, Marco | Douglas & London | | Yes | Yes | | |
| 1451. | 114970 | Tuck, Alexander | Douglas & London | | Yes | Yes | | |
| 1452. | 114972 | Tucker, Adam | Douglas & London | | Yes | Yes | | |
| 1453. | 114998 | Turner, Christopher | Douglas & London | | Yes | Yes | | |
| 1454. | 114990 | Turner, Jacob | Douglas & London | | Yes | Yes | | |
| 1455. | 114994 | Turner, Matthew | Douglas & London | | Yes | Yes | | |
| 1456. | 115007 | Turner, Robert | Douglas & London | | Yes | Yes | | |
| 1457. | 115003 | Turner, Tyler | Douglas & London | | Yes | Yes | | |
| 1458. | 115013 | Twomey, Adam | Douglas & London | | Yes | Yes | | |
| 1459. | 115019 | Tyler, Joshua | Douglas & London | | Yes | Yes | | |
| 1460. | 115027 | Upton, Jon | Douglas & London | | Yes | Yes | | |
| 1461. | 115032 | Ursino, David | Douglas & London | | Yes | Yes | | |
| 1462. | 115036 | Valdez, Anthony | Douglas & London | | Yes | Yes | | |
| 1463. | 115049 | Valles, Raymundo | Douglas & London | | Yes | Yes | | |
| 1464. | 115054 | Van Meter, Christopher | Douglas & London | | Yes | Yes | | |
| 1465. | 115059 | Vandall, Jeffery | Douglas & London | | Yes | Yes | | |
| 1466. | 115065 | Vanhoozen, Michael | Douglas & London | | Yes | Yes | | |
| 1467. | 115067 | Vanmetre, Lucas | Douglas & London | | Yes | Yes | | |
| 1468. | 115093 | Vazquez, Richard | Douglas & London | | Yes | Yes | | |
| 1469. | 115101 | Vela, Nicholas | Douglas & London | | Yes | Yes | | |
| 1470. | 115119 | Versluis, Sean | Douglas & London | | Yes | Yes | | |
| 1471. | 365145 | Vesga, Xavier | Douglas & London | | Yes | Yes | | |
| 1472. | 115124 | Vicentyaponte, Luis | Douglas & London | | Yes | Yes | | |
| 1473. | 115165 | Wainwright, Justin | Douglas & London | | Yes | Yes | | |
| 1474. | 115173 | Walker, Daniel | Douglas & London | | Yes | Yes | | |
| 1475. | 115198 | Wallace, Christopher | Douglas & London | | Yes | Yes | | |
| 1476. | 115207 | Walter, Jeffrey | Douglas & London | | Yes | Yes | | |
| 1477. | 115213 | Walton, Jeremy | Douglas & London | | Yes | Yes | | |
| 1478. | 115215 | Wamba, Jason | Douglas & London | | Yes | Yes | | |
| 1479. | 115231 | Ward, Brandon | Douglas & London | | Yes | Yes | | |
| 1480. | 183240 | Ward, Jonathan | Douglas & London | | Yes | Yes | | |
| 1481. | 115239 | Warmath, Troy | Douglas & London | | Yes | Yes | | |
| 1482. | 115242 | Warner, Jerry | Douglas & London | | Yes | Yes | | |
| 1483. | 115252 | Washington, Ulysses | Douglas & London | | Yes | Yes | | |
| 1484. | 115258 | Wathen, Andrew | Douglas & London | | | Yes | | |
| 1485. | 115272 | Watson, Damon | Douglas & London | | Yes | Yes | | |
| 1486. | 115268 | Watson, Joshua | Douglas & London | | Yes | Yes | | |
| 1487. | 115289 | Weaver, Karl | Douglas & London | | Yes | Yes | | |
| 1488. | 115293 | Webb, Matthew | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1489. | 115303 | Weber, Justin | Douglas & London | | Yes | Yes | | |
| 1490. | 115311 | Weddington, Allen | Douglas & London | | Yes | Yes | | |
| 1491. | 115318 | Welander, Nathaniel | Douglas & London | | Yes | Yes | | |
| 1492. | 270400 | Welborn, Elizabeth I | Douglas & London | | Yes | Yes | | |
| 1493. | 115321 | Welch, Dave | Douglas & London | | Yes | Yes | | |
| 1494. | 115353 | West, Norris | Douglas & London | | Yes | Yes | | |
| 1495. | 115357 | West, Rodney | Douglas & London | | Yes | Yes | | |
| 1496. | 115363 | Weston, Shiloe | Douglas & London | | Yes | Yes | | |
| 1497. | 115364 | Weston, Torey | Douglas & London | | Yes | Yes | | |
| 1498. | 115411 | White, Scott | Douglas & London | | Yes | Yes | | |
| 1499. | 115428 | Whitwell, Bradley | Douglas & London | | Yes | Yes | | |
| 1500. | 115437 | Wiggins, Tommie | Douglas & London | | Yes | Yes | | |
| 1501. | 115446 | Wilkerson, John | Douglas & London | | Yes | Yes | | |
| 1502. | 115451 | Wilkinson, Andrew | Douglas & London | | Yes | Yes | | |
| 1503. | 115454 | Willard, Kenneth | Douglas & London | | Yes | Yes | | |
| 1504. | 115459 | Williams, Casey | Douglas & London | | Yes | Yes | | |
| 1505. | 115461 | Williams, Christopher | Douglas & London | | Yes | Yes | | |
| 1506. | 115463 | Williams, Craig | Douglas & London | | Yes | Yes | | |
| 1507. | 115466 | Williams, Deborah | Douglas & London | | Yes | Yes | | |
| 1508. | 115472 | Williams, Jessica | Douglas & London | | Yes | Yes | | |
| 1509. | 115473 | Williams, Jimmy | Douglas & London | | Yes | Yes | | |
| 1510. | 115477 | Williams, Justin | Douglas & London | | Yes | Yes | | |
| 1511. | 115479 | Williams, Morris | Douglas & London | | Yes | Yes | | |
| 1512. | 115483 | Williams, Stephen | Douglas & London | | Yes | Yes | | |
| 1513. | 115485 | Williams, Ty | Douglas & London | | Yes | Yes | | |
| 1514. | 115510 | Willie, Casey | Douglas & London | | Yes | Yes | | |
| 1515. | 115512 | Willis, William | Douglas & London | | Yes | Yes | | |
| 1516. | 115532 | Wilson, Michael | Douglas & London | | Yes | Yes | | |
| 1517. | 115544 | Wilson, Nathaniel | Douglas & London | | Yes | Yes | | |
| 1518. | 115534 | Wilson, Rebecca | Douglas & London | | Yes | Yes | | |
| 1519. | 115538 | Wilson, Thomas | Douglas & London | | Yes | Yes | | |
| 1520. | 115559 | Winn, Christopher | Douglas & London | | Yes | Yes | | |
| 1521. | 115561 | Winsley, Joseph E | Douglas & London | | Yes | Yes | | |
| 1522. | 115562 | Winston, Bryan | Douglas & London | | Yes | Yes | | |
| 1523. | 115563 | Winter, Zach | Douglas & London | | Yes | Yes | | |
| 1524. | 115574 | Wofford, Brian | Douglas & London | | Yes | Yes | | |
| 1525. | 115579 | Wolcott, Christian | Douglas & London | | Yes | Yes | | |
| 1526. | 115588 | Wolff, Nicholas | Douglas & London | | Yes | Yes | | |
| 1527. | 365004 | Womack, David | Douglas & London | | | Yes | | |
| 1528. | 115592 | Womble, Jessica | Douglas & London | | Yes | Yes | | |
| 1529. | 115594 | Wood, Allen | Douglas & London | | Yes | Yes | | |
| 1530. | 115596 | Wood, Gabriel | Douglas & London | | Yes | Yes | | |
| 1531. | 115602 | Wood, Scott | Douglas & London | | Yes | Yes | | |
| 1532. | 115606 | Woodburn, Andrew | Douglas & London | | Yes | Yes | | |
| 1533. | 115622 | Woodside, Eric | Douglas & London | | Yes | Yes | | |
| 1534. | 115658 | Wyatt, Colton | Douglas & London | | Yes | Yes | | |
| 1535. | 115661 | Wygal, Robert | Douglas & London | | Yes | Yes | | |
| 1536. | 115691 | York, Lucas | Douglas & London | | Yes | Yes | | |
| 1537. | 115692 | York, Marlon | Douglas & London | | Yes | Yes | | |
| 1538. | 115695 | Young, Andrew | Douglas & London | | Yes | Yes | | |
| 1539. | 115702 | Young, Nicholas | Douglas & London | | Yes | Yes | | |
| 1540. | 115712 | Yousif, Michael | Douglas & London | | Yes | Yes | | |
| 1541. | 115720 | Yutzy, John | Douglas & London | | Yes | Yes | | |
| 1542. | 115739 | Zellaha, Tyson | Douglas & London | | Yes | Yes | | |
| 1543. | 115750 | Zimmerman, James | Douglas & London | | Yes | Yes | | |
| 1544. | 115758 | Zucchelli, Philip | Douglas & London | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1545. | 406964 | Scioneaux, Jeremy | Fishman Haygood LLP | | Yes | | | 3:23-cv-24047 |
| 1546. | 336636 | Klopp, Mathew | Forman Law Offices | | | Yes | | |
| 1547. | 344974 | Rivera, Gerardo | Forman Law Offices | | | Yes | | |
| 1548. | 344975 | Sample, George | Forman Law Offices | | | Yes | | |
| 1549. | 426219 | Morvant, Jason | Griffin Purnell LLC | Yes | Yes | Yes | | |
| 1550. | 426220 | Ritchie, Aaron | Griffin Purnell LLC | Yes | Yes | Yes | | |
| 1551. | 252973 | Brown, Stanton W | Guyette Law Offices | Yes | Yes | Yes | | |
| 1552. | 252972 | Guyette, Charles Edward | Guyette Law Offices | Yes | Yes | | | 7:23-cv-03874 |
| 1553. | 431844 | Abaasa, Dickson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1554. | 421908 | Abaasa, Jackson | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1555. | 431529 | Abaasa, Vitson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1556. | 432147 | Abaho, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1557. | 431530 | Abaho, Asaph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1558. | 431845 | Abaho, Christopher | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1559. | 432802 | Abaho, Colleb | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1560. | 432803 | Abaho, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1561. | 430950 | Abaho, Fenekansi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1562. | 421899 | Abaho, Fred | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1563. | 430951 | Abaho, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1564. | 432148 | Abaho, Grace | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1565. | 431531 | Abaho, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1566. | 431846 | Abaho, Michael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1567. | 430677 | Abaho, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1568. | 431532 | Abaho, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1569. | 430678 | Abaho, Nathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1570. | 432496 | Abaho, Nathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1571. | 432497 | Abaho, Rutaro | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1572. | 431220 | Abakunda, Leonard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1573. | 431847 | Abbey, Ssekimpi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1574. | 431221 | Abenawe, Pius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1575. | 432149 | Abenawe, Seth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1576. | 430952 | Abigaba, Eddie | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1577. | 430953 | Abihenda, Pidson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1578. | 432804 | Abimanya, Arthur | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1579. | 432805 | Abomunsi, Ellyson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1580. | 430954 | Abraham, Opit | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1581. | 431222 | Acellam, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1582. | 431223 | Acwamu, Nedab | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1583. | 431848 | Adhola, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1584. | 430679 | Adonga, Phillip | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1585. | 432498 | Agaba, Ambrose | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1586. | 430680 | Agaba, Amos | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1587. | 432499 | Agaba, Anatole | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1588. | 432151 | Agaba, Apollo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1589. | 431533 | Agaba, Boaz | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1590. | 431849 | Agaba, Dennis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1591. | 431534 | Agaba, Edwin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1592. | 432806 | Agaba, Hannington | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1593. | 430955 | Agaba, Ibrahim | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1594. | 430956 | Agaba, Ignatious | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1595. | 432807 | Agaba, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1596. | 431535 | Agaba, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1597. | 431850 | Agaba, Kenneth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1598. | 431536 | Agaba, Laban | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1599. | 432152 | Agaba, Macklean | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1600. | 422041 | Agaba, Moses | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1601. | 432500 | Agaba, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1602. | 430681 | Agaba, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1603. | 432501 | Agaba, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1604. | 421940 | Agaba, Simon | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1605. | 430682 | Agaba, Wilberforce | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1606. | 432502 | Agaba, Zachel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1607. | 431224 | Ageta, Simon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1608. | 432153 | Agira, Onesmus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1609. | 432991 | Agustine, Kiruga | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1610. | 432339 | Agustine, Ntiina | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1611. | 432340 | Ahabwe, Abel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1612. | 432992 | Ahabwe, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1613. | 432034 | Ahabwe, Simon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1614. | 433028 | Ahaisibwe, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1615. | 421907 | Ahebwa, Herbert | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1616. | 432035 | Aheebwa, Karoli | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1617. | 431407 | Ahimbisibwe, Abert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1618. | 431725 | Ahimbisibwe, Abias | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1619. | 432685 | Ahimbisibwe, Allans | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1620. | 431726 | Ahimbisibwe, Antony | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1621. | 432686 | Ahimbisibwe, Deus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1622. | 433029 | Ahimbisibwe, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1623. | 432377 | Ahimbisibwe, Herbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1624. | 421892 | Ahimbisibwe, Innocent | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1625. | 431408 | Ahimbisibwe, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1626. | 432378 | Ahimbisibwe, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1627. | 432341 | Ahimbisibwe, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1628. | 432993 | Ahimbisibwe, Kenneth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1629. | 432994 | Ahimbisibwe, Naboth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1630. | 422025 | Ahimbisibwe, Naphtali | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1631. | 432342 | Ahimbisibwe, Osbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1632. | 432379 | Ahimbisibwe, Peter | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **1633.** | 431409 | Ahimbisibwe, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1634.** | 432380 | Ahimbisibwe, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1635.** | 433030 | Ahimbisibwe, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1636.** | 432381 | Ahimbisibwe, Sabiiti | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1637.** | 422000 | Ahimbisibwe, Wellen | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1638.** | 431727 | Ahimbisiibwe, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1639.** | 432687 | Ahmed, Muluga | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1640.** | 431728 | Ahumuza, Moncia | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1641.** | 432688 | Ahumuza, Onesmus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1642.** | 432036 | Ahurira, Elizabeth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1643.** | 431161 | Ahurira, Rolland | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1644.** | 433031 | Ainebyona, Dan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1645.** | 432037 | Ainebyona, Martin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1646.** | 431410 | Ainebyoona, Nicholas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1647.** | 432343 | Ajuna, Adole | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1648.** | 432344 | Ajusi, Jimmy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1649.** | 422145 | Akampa, Justus | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1650.** | 432995 | Akamubona, Linus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1651.** | 432996 | Akandwanaho, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1652.** | 433032 | Akandwanaho, Benon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1653.** | 431411 | Akandwanaho, Gideon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1654.** | 432038 | Akandwanaho, Gideon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1655.** | 421996 | Akandwanaho, John | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1656.** | 432039 | Akandwanaho, Yostus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1657.** | 421834 | Akankwasa, Ezra | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1658.** | 432689 | Akankwatsa, Tummy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1659.** | 431729 | Akanshabira, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1660.** | 432690 | Akanyijuka, Aron | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **1661.** | 431730 | Akanyijuka, Eliphaz | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1662.** | 421820 | Akatuhwera, Enock | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1663.** | 432382 | Akatukwasa, Milton | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1664.** | 431412 | Akeizo, Juliet | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1665.** | 432383 | Akello, Lydia | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1666.** | 421847 | Akena, Thomas | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1667.** | 433033 | Akibaho, Isaac | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1668.** | 432384 | Akiiki, Noel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **1669.** | 432997 | Akiiki, Rodney | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1670.** | 432345 | Akugizibwe, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1671.** | 432346 | Akugizibwe, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1672.** | 432998 | Akugizibwe, Rashid | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1673.** | 422018 | Alfred, Baruhire | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1674.** | 431041 | Ali, Luwalaga | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| **1675.** | 433034 | Aliganyira, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1676.** | 432386 | Aliho, Deo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1677.** | 431413 | Alinaitwe, Mukama | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1678.** | 432691 | Alinda, Christian | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1679.** | 431731 | Alinda, Jovia | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1680.** | 432692 | Alireki, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1681.** | 431732 | Alituha, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1682.** | 433035 | Amanya, Azarus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1683.** | 432040 | Amanya, Fredrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1684.** | 431414 | Amanya, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1685.** | 432041 | Amanya, Stanley | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1686.** | 432347 | Ambamu, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| **1687.** | 432999 | Amellah, Phinny | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| **1688.** | 433000 | Amooti, Janet | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1689. | 432348 | Ampaire, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1690. | 422086 | Ampaire, Wilbert | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1691. | 432042 | Ampaire, Wilsie | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1692. | 431415 | Ampumuza, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1693. | 432043 | Ampuriire, Ambrose | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1694. | 433036 | Ampurire, Nelson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1695. | 421986 | Amuka, Julius | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1696. | 432044 | Amwine, Mike | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1697. | 422171 | Angau, George | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1698. | 432693 | Aniku, Philip | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1699. | 431733 | Ankunda, Godwin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1700. | 432694 | Anya, Pascal | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1701. | 431734 | Apophia, Katushabe | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1702. | 432387 | Araari, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1703. | 433037 | Ariho, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1704. | 421925 | Arimpa, Raymond | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1705. | 421884 | Arinaitwe, Adson | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1706. | 432388 | Arinaitwe, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1707. | 431416 | Arinaitwe, Asaph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1708. | 432349 | Arinaitwe, Bruno | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1709. | 421872 | Arinaitwe, Christine | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1710. | 432350 | Arinaitwe, Dan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1711. | 433001 | Arinaitwe, Dick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1712. | 433002 | Arinaitwe, Gordon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1713. | 433038 | Arinaitwe, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1714. | 432389 | Arinaitwe, Johnson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1715. | 431641 | Arinaitwe, Mercy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1716. | 431417 | Arinaitwe, Micheal | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1717. | 432390 | Arinaitwe, Rogers | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1718. | 431735 | Arineitwe, Benson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1719. | 432695 | Arineitwe, Ishmael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1720. | 431736 | Arinetwe, Crinerio | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1721. | 421950 | Ariyo, Abert | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1722. | 432696 | Ariyo, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1723. | 422137 | Ariyo, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1724. | 431737 | Arkright, Musinguzi, | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1725. | 431418 | Arthur, Herbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1726. | 432045 | Aruho, Aggrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1727. | 433039 | Aruho, Johnson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1728. | 432046 | Aruho, Nelson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1729. | 433003 | Aruho, Philip | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1730. | 432351 | Aruho, Steven | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 1731. | 432352 | Asaba, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1732. | 433004 | Asaba, Matia | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1733. | 422126 | Asaba, Sharif | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1734. | 432047 | Asaba, Timothy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1735. | 433040 | Asanda, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1736. | 432048 | Ashaba, Eddy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1737. | 431419 | Ashaba, Pathias | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1738. | 431738 | Ashaba, Yusuf | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1739. | 432697 | Ashemerirwe, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1740. | 431739 | Ashemeza, Justina | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1741. | 433041 | Asiime, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1742. | 432391 | Asiimwe, Abel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1743. | 431420 | Asiimwe, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1744. | 432392 | Asiimwe, Arthur | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1745. | 432353 | Asiimwe, Asbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1746. | 433005 | Asiimwe, Aubrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1747. | 433006 | Asiimwe, Denis | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1748. | 421866 | Asiimwe, Denis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1749. | 431227 | Asiimwe, Dixon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 1750. | 432354 | Asiimwe, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1751. | 432355 | Asiimwe, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1752. | 431421 | Asiimwe, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 1753. | 432393 | Asiimwe, Griven | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1754. | 422173 | Asiimwe, James | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1755. | 433042 | Asiimwe, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1756. | 432394 | Asiimwe, Johnson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1757. | 431740 | Asiimwe, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1758. | 421896 | Asiimwe, Mable | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1759. | 431741 | Asiimwe, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1760. | 432698 | Asiimwe, Mugisa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1761. | 432700 | Asiimwe, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1762. | 432049 | Asiimwe, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1763. | 433043 | Asiimwe, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1764. | 422039 | Asiimwe, Saidat | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1765. | 432050 | Asiimwe, Sam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1766. | 431422 | Asiimwe, Sam Mack | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05251 (Multi-Plaintiff) | |
| 1767. | 432356 | Asiimwe, Smart | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1768. | 432357 | Asiimwe, Steven | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1769. | 433007 | Asiimwe, Wenceslus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1770. | 433008 | Asingiza, Darius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1771. | 433044 | Asingwire, Abel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1772. | 432051 | Asingwire, Mable | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1773. | 431423 | Asingwire, Nathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1774. | 432052 | Atagwirweho, Gerald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1775. | 433045 | Atamba, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1776. | 431742 | Atamba, Wilber | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1777. | 432701 | Atamuzaire, Didas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1778. | 431743 | Atebe, Hudson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1779. | 432702 | Ategeka, Bruce | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1780. | 431424 | Ategeka, Simon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1781. | 432395 | Aterar, Justine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 1782. | 433046 | Athuhairwe, Naboth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1783. | 432396 | Atuhaire, Bright | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1784. | 433009 | Atuhaire, Christopher | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1785. | 432359 | Atukunda, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 1786. | 433010 | Atukwase, Christopher | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1787. | 432358 | Atukwatse, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1788. | 432397 | Atukwatse, Geoffrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1789. | 433047 | Atukwatse, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1790. | 432398 | Atume, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1791. | 431425 | Aturihaihi, Edson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1792. | 432703 | Atusasiirwe, Benjamin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1793. | 431744 | Atusasire, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1794. | 422011 | Atwiine, Everest | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1795. | 432704 | Atwiine, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1796. | 431745 | Atwiine, Victor | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1797. | 433048 | Atwijukire, Absolom | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1798. | 422144 | Atwijukire, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1799. | 432053 | Atwine, Edgar | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1800. | 422155 | Atwine, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1801. | 431426 | Atwine, Pius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1802. | 432054 | Atwom, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1803. | 433049 | Atwongyere, Zaddoch | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1804. | 433011 | Augida, Prisca | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1805. | 433012 | Ayebazibwe, Edson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1806. | 432360 | Ayebesa, Samson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1807. | 432361 | Ayesigye, Musinguzi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1808. | 431427 | Ayo, Nicolus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1809. | 432055 | Ayongyera, Ezra | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1810. | 433050 | Ayorekire, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1811. | 432056 | Ayorekyire, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1812. | 432705 | Baale, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1813. | 422150 | Babigumira, John | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1814. | 431746 | Babwerata, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1815. | 432706 | Badidi, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1816. | 431747 | Badru, Lukwago | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1817. | 432399 | Baganda, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1818. | 433051 | Bagirwa, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1819. | 432400 | Baguma, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1820. | 431428 | Baguma, Benard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1821. | 432362 | Baguma, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1822. | 422034 | Baguma, Levi | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1823. | 432363 | Baguma, Wilson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1824. | 433013 | Baguma, Yasin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1825. | 421954 | Bagumya, Silver | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1826. | 433014 | Bagyenda, Tragerdy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1827. | 433052 | Bagyenyi, Davis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1828. | 422048 | Baije, Pius | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1829. | 432401 | Baine, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1830. | 431429 | Baine, Dan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1831. | 432402 | Baineomugisha, Geofrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1832. | 433053 | Baingana, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1833. | 432707 | Baisi, Prossy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1834. | 431748 | Bakabulindi, Jude | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1835. | 432708 | Bakaiha, Herbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1836. | 431749 | Bakaluba, Katende | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1837. | 431430 | Bakara, Bob | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1838. | 432057 | Bakashaba, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1839. | 433054 | Baker, Kintu | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1840. | 432058 | Bakirente, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1841. | 421871 | Bakka, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1842. | 433015 | Bakora, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1843. | 432364 | Bakulumpagi, Hassan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1844. | 432365 | Balamaze, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1845. | 433016 | Balinda, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1846. | 432059 | Balinda, Keith | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1847. | 432060 | Baluku, Alfred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1848. | 433055 | Baluku, Alfred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1849. | 431431 | Baluku, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1850. | 431750 | Baluku, Misaheri | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1851. | 432709 | Baluku, Nelson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1852. | 421859 | Baluzibye, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1853. | 431751 | Bamanya, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1854. | 432710 | Bampangura, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1855. | 431752 | Bamuhigiire, Prim | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1856. | 432403 | Bamulanzeki, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **1857.** | 431432 | Bamutiina, Henry | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1858.** | 432404 | Bamutureebye, Innocent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1859.** | 433056 | Bamwese, Ngobi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1860.** | 433017 | Bamweyana, Asuman | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1861.** | 433018 | Bamwiine, Centenary | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1862.** | 432366 | Bamwine, Christopher | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1863.** | 432367 | Bangirana, Lauben | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1864.** | 431433 | Bangizi, Fredrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1865.** | 432405 | Banoba, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1866.** | 433057 | Banturaki, Jack | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1867.** | 421890 | Barasa, Fred | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1868.** | 432406 | Bareeba, Calleb | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1869.** | 431753 | Barigye, Amon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1870.** | 432711 | Barigye, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1871.** | 431754 | Barigye, Edwin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1872.** | 432712 | Barigye, Henry | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1873.** | 432061 | Barigye, Nelson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1874.** | 433058 | Barigye, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1875.** | 432062 | Bariyo, Lawrence | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1876.** | 431434 | Barongo, Ezra | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1877.** | 432368 | Barugahare, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1878.** | 432369 | Barugahare, Darius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1879.** | 433019 | Barugahare, Disan | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1880.** | 433020 | Barugahare, Paschal | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1881.** | 432370 | Baruhire, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1882.** | 422030 | Baryakaijuka, Dickson | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1883.** | 432063 | Baryayanga, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1884.** | 431435 | Basingwire, Erisa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **1885.** | 421828 | Bataire, Ayubu | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1886.** | 432064 | Batalaze, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1887.** | 433059 | Batarigaya, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1888.** | 431755 | Bataringaya, Jacobert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1889.** | 421934 | Bataringaya, Nowa | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1890.** | 432713 | Batoro, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1891.** | 431756 | Batte, Tonny | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1892.** | 432714 | Bature, Dononzious | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1893.** | 431436 | Batuuze, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1894.** | 432407 | Bbosa, Kizza | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1895.** | 433060 | Bbuye, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1896.** | 432408 | Bedard, Naijuka | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1897.** | 433021 | Beebwa, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1898.** | 432371 | Begumisa, Yoel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1899.** | 432372 | Behangana, Andrews | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1900.** | 422096 | Behangana, Meg | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1901.** | 433022 | Beheireyo, Clovis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1902.** | 421860 | Behumbiza, Abel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1903.** | 432409 | Behumbiza, Dan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1904.** | 433061 | Beinomugisha, Arthur | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **1905.** | 432410 | Beinomugisha, Brian | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1906.** | 431437 | Beinomujuni, Coleb | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1907.** | 432715 | Bendela, Nelson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1908.** | 431757 | Bengo, Ignatius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1909.** | 432716 | Bengo, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1910.** | 431758 | Benon, Ahimbisibwe | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1911.** | 432717 | Benon, Bazimaziki | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1912.** | 432065 | Benon, Najuna | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **1913.** | 421927 | Benson, Byamugisha | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1914.** | 421936 | Benson, Kalungi | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1915.** | 431438 | Besigwa, Elias | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1916.** | 432066 | Besigwa, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1917.** | 433062 | Besigwa, Michael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1918.** | 433023 | Besiime, Abason | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1919.** | 421935 | Besiimire, Beth | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1920.** | 433024 | Betungire, Denis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1921.** | 432373 | Betware, Wycliffee | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1922.** | 432374 | Beyagira, Ambrose | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1923.** | 431439 | Beyunga, Brian | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1924.** | 432067 | Bibangamba, Deus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1925.** | 433063 | Bigirwa, Enock | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1926.** | 422008 | Bigirwa, Rogers | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1927.** | 432068 | Bigirwa, Willy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1928.** | 430939 | Bihama, Mark | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **1929.** | 432718 | Bikorwa, Rudoviko | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1930.** | 431759 | Birakwate, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1931.** | 432719 | Birungi, Abdul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1932.** | 422063 | Birungi, Edson | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1933.** | 431760 | Birungi, Mugarra | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1934.** | 421898 | Birungyi, Elly | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1935.** | 432411 | Biryabarema, Goddie | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1936.** | 433064 | Biryahika, Justus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1937.** | 432412 | Biryeija, Herbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1938.** | 431440 | Biryomumaisho, Asheri | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1939.** | 432413 | Biryomumaisho, Gordon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1940.** | 432375 | Biryomumeisho, Apollo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1941. | 433025 | Bisaso, Dan | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1942. | 433026 | Bisaso, Livingstone | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 1943. | 432376 | Bishanga, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1944. | 431445 | Bisirikirwa, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1945. | 431441 | Bisoborwa, Wilson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1946. | 431446 | Bizimaana, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1947. | 431762 | Bogezi, Henry | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1948. | 432720 | Boko, Matsiko | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1949. | 431761 | Boniface, Ochen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1950. | 431551 | Bosco, Ssempijja | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 1951. | 422014 | Bosco, Tugume | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1952. | 432721 | Bright, Bankani | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1953. | 430592 | Bugaya, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1954. | 421989 | Bugembe, Edrine | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1955. | 431442 | Buhaka, Luciano | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1956. | 422047 | Bukeera, Simon | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1957. | 432069 | Bukenya, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1958. | 431763 | Bukenya, Bob | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1959. | 432070 | Bukenya, Isaac | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1960. | 433027 | Bukenya, Matia | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1961. | 430868 | Bukenya, Robinson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1962. | 430869 | Bukenya, Samson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1963. | 432723 | Bukenya, Swizen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1964. | 432071 | Bukirwa, Esther | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1965. | 431764 | Bulasio, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| 1966. | 431141 | Bumba, Jacob | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 1967. | 421911 | Bunyenyezi, David | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 1968. | 431443 | Burangye, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **1969.** | 431142 | Burangye, Steven | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1970.** | 432722 | Buryahika, Denis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1971.** | 430593 | Businge, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1972.** | 421882 | Businge, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1973.** | 432414 | Busingye, Geoffrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1974.** | 430594 | Busingye, Jackline | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1975.** | 431447 | Busingye, Miriam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1976.** | 431444 | Busulwa, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1977.** | 431448 | Butaaho, Collins | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1978.** | 422135 | Buwule, Ddamba | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1979.** | 421826 | Buyambi, Mark | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1980.** | 431765 | Buyondo, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1981.** | 432724 | Bwabye, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1982.** | 432725 | Bwakota, Amos | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1983.** | 430870 | Bwambale, Amos | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1984.** | 430871 | Bwambale, Jacob | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1985.** | 432072 | Bwambale, Nexson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1986.** | 431449 | Bwambale, Rakipo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1987.** | 431766 | Bwambale, Sajon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1988.** | 431450 | Bwambale, Sedrack | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **1989.** | 430595 | Bwanga, Burhan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1990.** | 432415 | Bwango, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1991.** | 421818 | Bwanika, James | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1992.** | 432416 | Bwatete, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **1993.** | 430597 | Bwebale, Tomas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **1994.** | 422138 | Bwendamaka, Dan | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **1995.** | 431767 | Bwengye, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **1996.** | 431143 | Bwengye, Wilberforce | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 1997. | 432073 | Bwengyerere, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 1998. | 431144 | Bwete, Denis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 1999. | 430872 | Byabagambi, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2000. | 432726 | Byabagambi, Polly | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2001. | 432727 | Byakatonda, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2002. | 422147 | Byamaka, Wilson | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2003. | 430873 | Byamugisha, Anthony | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2004. | 431145 | Byamugisha, Peterson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2005. | 422148 | Byamugisha, Skie | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2006. | 432074 | Byamugisha, Tarsis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2007. | 431146 | Byamukama, Benard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2008. | 421975 | Byamukama, Christopher | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2009. | 431768 | Byamukama, Denis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2010. | 430598 | Byamukama, Deogratias | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2011. | 432417 | Byamukama, Dickson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2012. | 430599 | Byamukama, Henry | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2013. | 432418 | Byamukama, Michael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2014. | 432075 | Byamukama, Silver | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2015. | 431451 | Byansi, Nicholson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2016. | 431769 | Byansi, Ondoga | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2017. | 431452 | Byarugaba, Edson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2018. | 432728 | Byarugaba, Eldard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2019. | 430874 | Byarugaba, Rudoviko | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2020. | 430875 | Byarugaba, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2021. | 432730 | Byaruhanga, Alosius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2022. | 431770 | Byaruhanga, Apollo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2023. | 431453 | Byaruhanga, Colleb | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2024. | 432729 | Byaruhanga, Henry | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2025. | 431225 | Byaruhanga, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2026. | 432154 | Byaruhanga, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2027. | 430683 | Byaruhanga, Ronnie | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2028. | 432503 | Byaruhanga, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2029. | 430684 | Byaruhanga, Veleriano | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2030. | 432504 | Byaruhanga, Yofesi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2031. | 431851 | Byekwaso, Matia | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2032. | 431537 | Byenyena, Amos | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2033. | 432155 | Byoma, Solomon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2034. | 431538 | Byomugabi, Sylivano | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2035. | 421955 | Cekecan, Edimon | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2036. | 430957 | Cheptandan, Sammy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2037. | 432808 | Chris, Lubega, | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2038. | 421850 | Chwa, Avedon | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2039. | 422114 | Cranimer, Mugarura | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2040. | 432809 | Culi, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2041. | 422111 | Daniel, Atwine | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2042. | 430958 | Ddamba, Vicent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2043. | 431539 | Ddamulira, Shalifah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2044. | 422162 | Ddumba, John | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2045. | 432156 | Ddumba, Michael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2046. | 431540 | Ddungu, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2047. | 422033 | December, Sanyu | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2048. | 431852 | Denis, Opara | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2049. | 431541 | Denis, Orongo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2050. | 430685 | Deogracious, Sewalula | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2051. | 432505 | Devis, Nabimanya | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2052. | 430686 | Dhikusoka, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2053. | 432506 | Dibya, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2054. | 431226 | Dickson, Kabazaire | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2055. | 431853 | Disharoon, Frank | Heninger Garrison Davis, LLC | Yes | | | | 9:23-cv-03144 |
| 2056. | 432157 | Douson, Mwijuka | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2057. | 430959 | Dragonson, Achile | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2058. | 432013 | Dyanabo, Dan | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2059. | 430960 | Ebyarituha, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2060. | 432810 | Echema, Philliam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2061. | 422009 | Edimu, Peter | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2062. | 432811 | Edward, Begumya | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2063. | 432189 | Edward, Karekyezi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2064. | 431854 | Edwogu, Juventine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2065. | 431228 | Egau, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2066. | 432158 | Egonu, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2067. | 431229 | Egonyu, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2068. | 432507 | Egwor, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2069. | 422130 | Ekellot, Ziraji | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2070. | 430687 | Ekong, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2071. | 432508 | Elemut, Augustine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2072. | 430688 | Elia, Muhairwe | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2073. | 432509 | Elijah, Akampa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2074. | 431542 | Emmanuel, Kizza | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2075. | 431855 | Emmanuel, Sabiiti | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2076. | 431543 | Emmanuel, Tugume | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2077. | 432812 | Emonet, Simon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2078. | 421949 | Erima, Pius | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2079. | 430961 | Erisa, Musumba | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2080. | 421952 | Erupu, John | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2081. | 421965 | Evidence, Owembabazi | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2082. | 430596 | Ezra, Bwanyensya | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2083. | 430962 | Frank, Aguma | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2084. | 431544 | Friday, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2085. | 431856 | Gademba, Pius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 2086. | 431545 | Gakwerere, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2087. | 421922 | Galiwango, Paddy | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2088. | 432160 | Gamukama, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2089. | 432510 | Gantunu, Dan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2090. | 430689 | Gashumba, Sam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2091. | 432511 | Gelvazio, Asiimwe | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2092. | 430690 | Gerald, Nabimanya | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2093. | 421956 | Gidoi, Ambrose | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2094. | 431230 | Gimei, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2095. | 432161 | Gimei, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2096. | 431231 | Godfrey, Binaisa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2097. | 430963 | Godfrey, Kavuma | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2098. | 432814 | Godfrey, Mulema | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2099. | 432815 | Godfrey, Senkambwe | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2100. | 430964 | Godfrey, Tumusabe | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2101. | 430965 | Gold, Asaph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2102. | 432663 | Gordon, Nduhukire, | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2103. | 432162 | Guma, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2104. | 431232 | Gumisiriza, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2105. | 431858 | Gumisiriza, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2106. | 431233 | Gumisiriza, Hope | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2107. | 432512 | Gumisiriza, Leonard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2108. | 430691 | Gumisiriza, Sam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2109. | 432513 | Gumizamu, Herbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2110. | 430692 | Gunaggwa, Posiano | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2111. | 431546 | Gwaidala, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2112. | 431859 | Gwebatala, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2113. | 431547 | Gweera, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2114. | 432163 | Habasa, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2115. | 430966 | Habasa, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2116. | 430967 | Hagaabaomwe, Johnson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2117. | 432816 | Hannington, Etyang | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2118. | 422139 | Happy, Christopher | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2119. | 421962 | Hasson, Kyaligonza | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2120. | 432817 | Henrich, Ssengo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2121. | 431860 | Higenyi, Cephas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2122. | 431548 | Higenyi, Hasimo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 2123. | 432164 | Ibanda, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2124. | 422003 | Iga, Henry | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2125. | 422053 | Ikiriza, Kevin | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2126. | 431549 | Ileborot, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2127. | 431861 | Innocent, Atuhaire | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2128. | 432514 | Irangura, Elisha | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2129. | 430693 | Irumba, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2130. | 432515 | Isaac, Bogere | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2131. | 430694 | Isabirye, Grace | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2132. | 432165 | Isabirye, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2133. | 431234 | Isagara, Henry | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2134. | 431862 | Isajja, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2135. | 431235 | Ishitwe, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2136. | 421832 | Isiagi, Moses | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **2137.** | 421943 | Isingoma, Collins | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2138.** | 432818 | Isingoma, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2139.** | 430968 | Isingoma, Solomon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2140.** | 432819 | Iyamulemye, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2141.** | 421972 | Jackson, Karuhanga | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2142.** | 431585 | Jackson, Katonda | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2143.** | 431236 | Jagenda, Stanley | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2144.** | 431863 | Jagwe, Danstan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2145.** | 421839 | Jagwe, Moses | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2146.** | 431237 | James, Kasujja | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2147.** | 432166 | James, Mwijukye | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2148.** | 430695 | James, Ogala | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2149.** | 432516 | Javuru, Alfred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2150.** | 421870 | Jello, Vicent | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2151.** | 430696 | Jemba, Martin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2152.** | 421894 | Jingo, Davis | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2153.** | 432517 | Jjemba, Tonny | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2154.** | 422151 | Jjemba, Tonny | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2155.** | 431864 | Jjingo, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2156.** | 421990 | Jjumba, Moses | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2157.** | 431550 | Jjuuko, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2158.** | 432167 | Jjuuko, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2159.** | 431865 | Johnson, Kobuyambi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2160.** | 432820 | Johnson, Mogga | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2161.** | 432821 | Jolly, Anthony | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2162.** | 430970 | Joseph, Niwagaba | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2163.** | 430971 | Julius, Akiiki | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2164.** | 432168 | Junior, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **2165.** | 431552 | Juuko, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2166.** | 431866 | Kaahwa, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2167.** | 431553 | Kaahwa, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2168.** | 430697 | Kababiito, Jennifer | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2169.** | 432518 | Kabagambe, Boss | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2170.** | 430698 | Kabagambe, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2171.** | 432519 | Kabagambe, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2172.** | 431238 | Kabagambe, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2173.** | 431867 | Kabagambe, Yoramu | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2174.** | 431239 | Kabagambi, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2175.** | 432171 | Kabagumire, Boaz | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2176.** | 432169 | Kabagweri, Joseline | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2177.** | 430972 | Kabaije, Joan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2178.** | 430973 | Kabakyenga, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2179.** | 432822 | Kabalimu, Henry | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2180.** | 432823 | Kabanda, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2181.** | 431868 | Kabanda, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **2182.** | 431240 | Kabandize, Nathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2183.** | 432170 | Kabandole, Mubarak | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2184.** | 422123 | Kabateraine, Micheal | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2185.** | 431241 | Kabateraine, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2186.** | 431869 | Kabenge, Philip | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2187.** | 430699 | Kabi, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2188.** | 432520 | Kabogoza, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2189.** | 430700 | Kabonero, Festo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| **2190.** | 432521 | Kaboyo, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| **2191.** | 421931 | Kabtsi, Kisembo | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2192.** | 431554 | Kabuga, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2193. | 431870 | Kabugo, Eriah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2194. | 431555 | Kabugo, Luke | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 2195. | 432824 | Kabuye, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2196. | 430974 | Kabuye, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2197. | 430975 | Kabwanga, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2198. | 432825 | Kacuculi, Magezi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2199. | 431556 | Kacwa, Jacob | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2200. | 431871 | Kadiima, Wencelaus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2201. | 431557 | Kadudu, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2202. | 432172 | Kafeero, Deziderio | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2203. | 432522 | Kafeero, Mathius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2204. | 430701 | Kafeero, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2205. | 432523 | Kafuko, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2206. | 430702 | Kafuluma, Geofrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2207. | 432524 | Kafumbe, Micheal | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2208. | 431242 | Kafumbe, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2209. | 432173 | Kagaluki, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2210. | 422156 | Kagenda, Sam | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2211. | 431243 | Kagga, Geofrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2212. | 422065 | Kagga, Isaac | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2213. | 431872 | Kagga, Martin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2214. | 432826 | Kaggwa, Sammy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 2215. | 432827 | Kagina, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2216. | 430976 | Kagoro, Desiderius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2217. | 430977 | Kagudde, Jonathan | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2218. | 422154 | Kagurusi, Deusi | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2219. | 432174 | Kagwa, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2220. | 431244 | Kagwa, Zoe | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2221. | 431873 | Kahamba, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2222. | 431245 | Kahamba, Wilson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2223. | 432699 | Kahandiki Asiimwe, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2224. | 422010 | Kahangire, Benson | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2225. | 432525 | Kahererukire, Elly | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2226. | 422167 | Kahima, Edgar | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2227. | 421988 | Kahonaho, Nicholus | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2228. | 430703 | Kahwesa, Jonan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2229. | 432526 | Kaigwa, Christopher | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2230. | 430704 | Kaija, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2231. | 431558 | Kaija, Noah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2232. | 431874 | Kaijumba, Nathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2233. | 431559 | Kaima, Evans | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2234. | 432175 | Kajjumba, Simon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2235. | 430978 | Kajungu, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2236. | 430979 | Kajuruga, Enock | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2237. | 432828 | Kakande, Edison | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2238. | 432829 | Kakande, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2239. | 430980 | Kakarugahi, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2240. | 431560 | Kakeeto, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2241. | 432176 | Kakembo, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2242. | 431561 | Kakenga, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2243. | 431875 | Kakesa, Yeremiah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2244. | 432527 | Kakimpa, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2245. | 430705 | Kakoba, Kiggundu | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2246. | 432528 | Kakonge, Manuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 2247. | 430706 | Kakooza, Elvis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2248. | 432177 | Kakooza, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2249. | 431246 | Kakooza, Mike | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2250. | 431876 | Kakooza, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2251. | 431247 | Kakooza, Nelson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2252. | 432830 | Kakooza, Robinson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2253. | 430981 | Kakuru, Benon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2254. | 430982 | Kakuru, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2255. | 432831 | Kakuru, Justus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2256. | 431248 | Kakuru, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2257. | 431877 | Kakuru, Nathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08195 (Multi-Plaintiff) | |
| 2258. | 422012 | Kakuru, Polycarp | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2259. | 431249 | Kakuru, Solomon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2260. | 432178 | Kakwezi, Sophia | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2261. | 422079 | Kakye, James | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2262. | 430707 | Kalagala, Kevin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2263. | 432529 | Kalanzi, Senteza | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2264. | 430708 | Kalayigye, Anthony | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2265. | 432530 | Kaleebi, Thomas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2266. | 430709 | Kalema, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2267. | 431562 | Kalema, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2268. | 432179 | Kalema, Musanje | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2269. | 431563 | Kalema, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2270. | 432006 | Kalemba, Grace | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 2271. | 431878 | Kalemire, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2272. | 432832 | Kalenzi, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2273. | 432833 | Kalibala, Vicent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2274. | 430983 | Kalule, Ameedie | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2275. | 430984 | Kalungi, Eria | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2276. | 432180 | Kalyaki, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2277. | 431564 | Kalyango, Edmon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2278. | 431879 | Kalyango, Edwrine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2279. | 431565 | Kalyebara, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2280. | 430710 | Kamafundo, Grace | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2281. | 432531 | Kamalha, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2282. | 430711 | Kamango, Kezekia | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2283. | 432532 | Kamanyi, Dan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 2284. | 431250 | Kamara, Geofrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2285. | 431880 | Kamasaza, Sharlotte | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2286. | 431251 | Kambarara, Doreen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2287. | 432181 | Kambula, Milton | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2288. | 431252 | Kambwembwe, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2289. | 430985 | Kamishani, Jotham | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2290. | 432834 | Kamoga, Isaac | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2291. | 432835 | Kamugisha, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2292. | 430986 | Kamugisha, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2293. | 431253 | Kamugisha, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2294. | 432182 | Kamugisha, Gideon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2295. | 431254 | Kamugisha, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2296. | 431881 | Kamugisha, Jossy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2297. | 430712 | Kamugisha, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2298. | 421916 | Kamugisha, Moses | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2299. | 432533 | Kamugisha, Sam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2300. | 430713 | Kamuhanda, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2301. | 432534 | Kamukama, Bamwine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| 2302. | 432183 | Kamukama, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2303. | 431566 | Kamukama, Princesso | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2304. | 431882 | Kamukama, Vicent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2305. | 421991 | Kamulegeya, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2306. | 431567 | Kamulegeya, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2307. | 432836 | Kamurasi, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2308. | 430987 | Kamusiime, Jimmy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2309. | 430988 | Kamusiime, Kenneth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2310. | 432837 | Kamusiime, Kenneth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2311. | 431568 | Kamusiime, Obed | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2312. | 431883 | Kamusiime, Rolland | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2313. | 431569 | Kamwesiga, Justus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2314. | 432184 | Kamwine, Keneth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2315. | 431570 | Kamya, Isaac | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2316. | 430714 | Kamya, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2317. | 432535 | Kanabahita, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2318. | 430715 | Kanabi, Allan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2319. | 432536 | Kananura, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2320. | 431255 | Kananura, Ham | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2321. | 432185 | Kananura, Michael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2322. | 431256 | Kananura, Milton | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2323. | 431884 | Kandiho, Yonah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2324. | 432838 | Kanduho, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2325. | 432839 | Kandwanaho, Ben | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2326. | 430989 | Kandwanaho, Ephraim | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2327. | 430990 | Kangave, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2328. | 432186 | Kankyiriho, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2329. | 431257 | Kansigaire, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2330. | 431885 | Kansiime, Alice | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2331. | 431258 | Kansiime, Amons | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2332. | 432537 | Kansiime, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2333. | 430716 | Kantogole, Agnes | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2334. | 432538 | Kanushu, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2335. | 430717 | Kanyaruju, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2336. | 432539 | Kanyarusoke, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2337. | 431886 | Kanyesige, Sam | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2338. | 431571 | Kanyesigye, Ambrose | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2339. | 432187 | Kanyesigye, Bob | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2340. | 431572 | Kanyesigye, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2341. | 430991 | Kanyesigye, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2342. | 432840 | Kanyesigye, Sylivia | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2343. | 432841 | Kanyike, Vicent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2344. | 430992 | Kanyonza, Arthur | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2345. | 431573 | Kapalaya, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2346. | 432188 | Kapere, Eddie | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2347. | 421937 | Kapere, Faluku | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2348. | 431574 | Karakire, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2349. | 431887 | Karamuzi, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2350. | 432540 | Karamuzi, Geoffrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2351. | 430718 | Karanguza, Ambrose | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2352. | 432541 | Karanzi, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2353. | 422178 | Karasira, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2354. | 430719 | Kareire, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2355. | 431259 | Karema, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2356. | 431888 | Karim, Abdul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2357. | 431260 | Karimuttu, Michael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2358. | 432842 | Karinga, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2359. | 430993 | Karitundu, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2360. | 430994 | Kariya, Monica | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2361. | 432843 | Karomba, Elias | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2362. | 422097 | Karongo, Ambrose | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2363. | 432844 | Karugaba, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2364. | 431889 | Karugaba, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2365. | 431261 | Karuhanga, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2366. | 432190 | Karuhanga, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2367. | 431262 | Karuhanga, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2368. | 432542 | Karuhanga, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2369. | 430720 | Karuhanga, Justus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2370. | 432543 | Karukindo, Betty | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2371. | 430721 | Karungi, Winnie | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2372. | 431575 | Karyaija, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2373. | 432191 | Karyamarwaki, Narasesio | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2374. | 431576 | Kasaala, Kayongo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2375. | 431890 | Kasadha, Daniel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2376. | 432845 | Kasagga, Swaib | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2377. | 432846 | Kasaija, Dinson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2378. | 430995 | Kasajja, Gerald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2379. | 430996 | Kasajja, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2380. | 421913 | Kasajja, Joel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2381. | 432192 | Kasajja, Wilson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2382. | 422038 | Kasalirwe, Remegio | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2383. | 431577 | Kasamba, Mustafa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2384. | 431891 | Kasamula, Alex | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2385. | 431578 | Kasana, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2386. | 430722 | Kasana, Steven | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2387. | 432544 | Kasana, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2388. | 430723 | Kasanda, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2389. | 432545 | Kasangaki, Edith | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2390. | 430724 | Kasango, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2391. | 431892 | Kasasiira, Samson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2392. | 431263 | Kasasira, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2393. | 432193 | Kasasira, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08136 (Multi-Plaintiff) | |
| 2394. | 431264 | Kasenge, Isaac | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 2395. | 422109 | Kasenge, John | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2396. | 430997 | Kasente, Amos | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2397. | 432847 | Kashaija, Edmund | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 2398. | 432848 | Kashaija, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2399. | 430998 | Kashaija, Rogers | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2400. | 431265 | Kashaija, Vicent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2401. | 432194 | Kashakamba, Apollo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2402. | 422159 | Kasharira, Shedrack | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2403. | 431266 | Kashaua, Edmund | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2404. | 431893 | Kashumba, Amos | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2405. | 430725 | Kashumbusha, Denis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2406. | 432546 | Kashumbusha, Obed | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2407. | 430726 | Kasibante, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2408. | 432547 | Kasiibayo, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2409. | 432419 | Kasiita, George | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2410. | 432195 | Kasiita, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2411. | 431579 | Kasiita, Silver | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2412. | 431894 | Kasinguzi, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2413. | 431580 | Kasirivu, Simon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2414. | 432196 | Kasirye, Kenneth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2415. | 422121 | Kasita, George | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2416. | 430999 | Kasiyre, Nathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2417. | 431000 | Kasozi, Abraham | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2418. | 432849 | Kasozi, Benon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2419. | 432850 | Kasozi, Bosco | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2420. | 422046 | Kasozi, Eddie | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2421. | 431895 | Kasozi, Kevin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2422. | 431581 | Kasozi, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2423. | 432197 | Kasujja, Ben | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2424. | 431582 | Kasujja, Bruno | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2425. | 421861 | Kasujja, Moses | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2426. | 430727 | Kasujja, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2427. | 432548 | Kasule, Christopher | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2428. | 430728 | Kasule, Enoch | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2429. | 432549 | Kasule, Henry | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2430. | 421973 | Kasule, Isaac | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2431. | 422001 | Kasule, Jonathan | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2432. | 431267 | Kasule, Levi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2433. | 422016 | Kasule, Mulendera | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2434. | 432198 | Kasule, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 2435. | 431268 | Kasumba, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2436. | 431896 | Kasumba, Tadeo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2437. | 432851 | Kasumba, Travor | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2438. | 432852 | Kasungwa, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2439. | 422117 | Kataaha, Abel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2440. | 431001 | Kataanzi, Ncendere | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2441. | 432853 | Katabi, Mack | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2442. | 431002 | Katakuri, Edison | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2443. | 431003 | Katalaga, Abdu | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2444. | 432199 | Katalume, Johnson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2445. | 431583 | Katambazi, Levi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2446. | 431897 | Katantazi, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2447. | 431584 | Kategaya, Geofrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2448. | 430729 | Katende, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2449. | 422104 | Katende, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2450. | 432550 | Katende, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2451. | 430730 | Katende, Muyizi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2452. | 432551 | Kateregga, Genza | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2453. | 431269 | Kateregga, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2454. | 431898 | Katesigwa, Chris | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2455. | 422163 | Katirima, Seith | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2456. | 431270 | Kato, Arthur | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2457. | 432200 | Kato, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2458. | 422023 | Kato, Daniel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2459. | 431004 | Kato, David | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2460. | 422076 | Kato, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2461. | 431005 | Kato, Enock | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2462. | 432854 | Kato, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2463. | 432855 | Kato, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2464. | 431006 | Kato, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2465. | 421824 | Kato, John | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2466. | 431271 | Kato, Jonathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2467. | 431272 | Kato, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2468. | 432201 | Kato, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2469. | 421942 | Kato, Kayongo | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2470. | 431899 | Kato, Keith | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2471. | 430731 | Kato, Lameck | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2472. | 432552 | Kato, Matia | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2473. | 430732 | Kato, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2474. | 432553 | Kato, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2475. | 432202 | Kato, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2476. | 431900 | Katongole, Frederick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2477. | 431586 | Katongole, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2478. | 432856 | Katongole, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2479. | 422058 | Katongole, Stanley | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2480. | 431007 | Katongole, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2481. | 431008 | Katoro, Justus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2482. | 432857 | Katterega, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2483. | 431587 | Katto, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2484. | 431901 | Katumbe, Micheal | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2485. | 431588 | Katunda, Oscar | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2486. | 432203 | Katungi, Colleb | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2487. | 431589 | Katungire, Amos | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2488. | 430733 | Katunye, Onesmus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2489. | 432554 | Katungye, Wilson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2490. | 430734 | Katura, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2491. | 432555 | Katureebe, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2492. | 431273 | Katureebe, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2493. | 432204 | Katuregye, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2494. | 431274 | Katusabe, Isaac | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08138 (Multi-Plaintiff) | |
| 2495. | 431902 | Katusabe, Sharlon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2496. | 432858 | Katushabe, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2497. | 422020 | Katwalo, Paul | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2498. | 432859 | Katwaza, Augustine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2499. | 431009 | Katwesigye, Henry | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2500. | 431010 | Katwijukye, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2501. | 432205 | Katyoko, Ben | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2502. | 431275 | Kauma, Ssekamatte | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2503. | 431903 | Kavuma, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2504. | 431276 | Kavuma, Isaac | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2505. | 432556 | Kavuma, Owen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2506. | 430735 | Kavuma, Steven | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2507. | 432557 | Kawalya, Musa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2508. | 430736 | Kawanga, Geoffrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2509. | 431590 | Kaweesa, Christopher | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2510. | 431904 | Kaweesi, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2511. | 422131 | Kawembo, James | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2512. | 431591 | Kawesa, Augustine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2513. | 432206 | Kawooya, Hakim | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2514. | 431592 | Kawooya, Peterson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2515. | 431011 | Kawuka, Geofrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2516. | 432860 | Kawuki, Oscar | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2517. | 432861 | Kawuki, Steven | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2518. | 431012 | Kawuma, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2519. | 431593 | Kawuzi, Faustin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2520. | 432207 | Kayangwe, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2521. | 421914 | Kayanja, Nicholas | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2522. | 431594 | Kayanja, Rogers | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2523. | 431905 | Kayendo, Catherine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2524. | 432558 | Kayesu, Scovia | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2525. | 430737 | Kayiira, Abbey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2526. | 422170 | Kayima, Asborn | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2527. | 421928 | Kayiwa, Mutumba | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2528. | 432559 | Kayiza, Hannington | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **2529.** | 430738 | Kayomtho, Kevin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2530.** | 432208 | Kayonda, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2531.** | 431277 | Kayondo, Lameck | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| **2532.** | 431906 | Kayondo, Rogers | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| **2533.** | 431278 | Kayonga, Benon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| **2534.** | 422140 | Kayongo, Hosea | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2535.** | 432862 | Kazarwa, Lawrence | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2536.** | 431013 | Kazarwe, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| **2537.** | 431014 | Kazibwe, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| **2538.** | 432863 | Kaziini, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| **2539.** | 431279 | Kazola, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **2540.** | 431907 | Kazooba, Godson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| **2541.** | 431280 | Kazoora, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2542.** | 432209 | Kazoora, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| **2543.** | 421865 | Kazungu, Abu | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2544.** | 431281 | Kazungu, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2545.** | 432560 | Keefa, Ssemanda | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| **2546.** | 430739 | Keeya, Grace | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2547.** | 432561 | Kekirunga, Betty | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2548.** | 430740 | Keletesia, Tino | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| **2549.** | 431595 | Kembaga, Faith | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2550.** | 432210 | Kemigisha, Ruth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2551.** | 431596 | Kereere, Davis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2552.** | 431908 | Kesira, Kennedy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2553.** | 432864 | Khaukha, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2554.** | 432865 | Khaukha, Micheal | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2555.** | 431015 | Kibira, Mike | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2556.** | 422015 | Kibirango, Henry | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2557. | 431016 | Kibirige, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2558. | 432211 | Kibirige, Juma | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2559. | 431597 | Kibirige, Nampagi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2560. | 431909 | Kibirige, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2561. | 431598 | Kibuuka, Bbosa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2562. | 430741 | Kibuuka, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2563. | 432562 | Kibuuka, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2564. | 430742 | Kibuuka, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2565. | 432563 | Kiconco, Geoffrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2566. | 430743 | Kigenyi, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2567. | 431910 | Kiggundu, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2568. | 421957 | Kiggundu, Luuka | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2569. | 431282 | Kiggundu, Phillips | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2570. | 432212 | Kiggwe, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2571. | 431283 | Kighoroghoro, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2572. | 431017 | Kigonere, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2573. | 432866 | Kigongo, Alvin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2574. | 432867 | Kigongo, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2575. | 431018 | Kigoolo, Kassim | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2576. | 431027 | Kigozi, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2577. | 431284 | Kigozi, Nathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2578. | 432213 | Kigozi, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2579. | 431285 | Kigozi, Swaibu | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2580. | 431911 | Kigundu, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2581. | 430744 | Kigundu, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2582. | 432564 | Kigwanawala, Ssonko | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2583. | 430745 | Kihembo, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2584. | 432565 | Kihika, Thomas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2585. | 432214 | Kihondwa, Adam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2586. | 421878 | Kihumuro, Kellen | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2587. | 431599 | Kiirya, Yoswa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 2588. | 431912 | Kiiza, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2589. | 431600 | Kiiza, Gerald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2590. | 432868 | Kiiza, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2591. | 431019 | Kiiza, Joachim | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2592. | 431020 | Kiiza, Johnson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2593. | 432869 | Kiiza, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2594. | 432870 | Kiiza, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03150 (Multi-Plaintiff) | |
| 2595. | 431913 | Kijumba, Nathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2596. | 431601 | Kikonyogo, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2597. | 432215 | Kikoola, Baaka | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2598. | 431602 | Kilabila, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2599. | 430746 | Kiluli, Martin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2600. | 422084 | Kimbugwe, Fred | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2601. | 432566 | Kimera, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2602. | 430747 | Kimera, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2603. | 432567 | Kimigu, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2604. | 431286 | Kimuli, Sam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2605. | 432216 | Kimunguyi, Apollo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2606. | 431287 | Kinobe, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2607. | 422074 | Kintu, Musafiri | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2608. | 421900 | Kintu, Sam | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2609. | 431914 | Kinushu, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2610. | 432871 | Kirabo, Joy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2611. | 432872 | Kirenzi, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2612. | 431021 | Kirimuntu, Micheal | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **2613.** | 431022 | Kirumira, Ezidolo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2614.** | 432217 | Kirunda, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| **2615.** | 431288 | Kiryowa, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2616.** | 431915 | Kisamba, Balamu | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **2617.** | 421837 | Kisame, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2618.** | 422004 | Kisekka, Benjamin | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2619.** | 432218 | Kisekka, Norman | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2620.** | 431289 | Kisembo, Abibu | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2621.** | 430748 | Kisembo, Benson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2622.** | 432568 | Kisembo, Phillip | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| **2623.** | 430749 | Kisembo, Tembo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2624.** | 432569 | Kisitu, Erick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2625.** | 431916 | Kisuze, Dan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2626.** | 431603 | Kitaka, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2627.** | 432219 | Kitinisa, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| **2628.** | 432495 | Kitone, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2629.** | 431604 | Kitone, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2630.** | 431023 | Kitooke, Wilson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2631.** | 432873 | Kitumba, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2632.** | 422092 | Kitutu, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2633.** | 432874 | Kityo, Canan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| **2634.** | 431024 | Kityo, Isaac | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2635.** | 431605 | Kivuna, Steen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| **2636.** | 432220 | Kiwalabye, Steven | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| **2637.** | 431606 | Kiwanda, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2638.** | 431917 | Kiwanuka, Benard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| **2639.** | 432570 | Kiwanuka, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| **2640.** | 430750 | Kiwanuka, Gabriel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2641. | 432571 | Kiwanuka, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2642. | 430751 | Kiwanuka, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2643. | 432221 | Kiwanuka, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2644. | 431290 | Kiweewa, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2645. | 431291 | Kiwumulo, Rameka | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2646. | 432222 | Kiyaga, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2647. | 431025 | Kiyegga, Michael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2648. | 431026 | Kiyemba, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2649. | 432875 | Kiyemba, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2650. | 432876 | Kiyimba, Denis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2651. | 422085 | Kiyimba, Ponny | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2652. | 431919 | Kiyimba, Tadeo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2653. | 431292 | Kiyingi, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2654. | 432223 | Kiyingi, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2655. | 431293 | Kiyingi, Micheal | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2656. | 432572 | Kiyingi, Sam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2657. | 430752 | Kizito, Abey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2658. | 421912 | Kizito, Bosco | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2659. | 432573 | Kizito, Brian | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2660. | 430753 | Kizito, Hakim | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2661. | 431607 | Kizito, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2662. | 432224 | Kizito, Micheal | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2663. | 431608 | Kizito, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2664. | 431920 | Kizito, Tusabe | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2665. | 432877 | Kkonde, Innocent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2666. | 432878 | Kobugyenyi, Connie | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2667. | 421946 | Kobusingye, Cindy | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2668. | 422073 | Kobwengye, Abel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2669. | 431028 | Koire, Anthony | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2670. | 432225 | Komakech, Alfred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2671. | 431609 | Komakech, Rashid | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2672. | 431921 | Komugisha, Gloria | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2673. | 431610 | Konde, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 2674. | 432226 | Kosiya, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2675. | 432574 | Kugonza, Dan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2676. | 430754 | Kugonza, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2677. | 432575 | Kuhanda, Sam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2678. | 430755 | Kulayigye, Anthony | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2679. | 431922 | Kule, David | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2680. | 431294 | Kule, Kipepere | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2681. | 421841 | Kule, Rogers | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2682. | 432227 | Kule, Simon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2683. | 431295 | Kumakech, Baker | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2684. | 431029 | Kumakech, Felix | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2685. | 432879 | Kumugumya, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2686. | 432880 | Kunihira, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2687. | 431030 | Kunobwa, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2688. | 431296 | Kura, Tamale | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2689. | 421906 | Kuremera, Loy | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2690. | 432228 | Kusasira, Albino | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 2691. | 431297 | Kusasira, Herbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2692. | 431923 | Kushaba, Daggan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2693. | 430756 | Kushubira, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2694. | 432576 | Kusima, Kosiaa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2695. | 430757 | Kutamba, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| 2696. | 432577 | Kuteesa, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **2697.** | 430758 | Kwarija, Henry | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2698.** | 431611 | Kwarija, Mathius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2699.** | 431924 | Kwarua, Henry | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2700.** | 431612 | Kwatampora, Johnson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2701.** | 432229 | Kwebi, Jack | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| **2702.** | 421909 | Kwesiga, Amos | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2703.** | 431031 | Kwesiga, Arthur | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| **2704.** | 431032 | Kwesiga, Enoch | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| **2705.** | 432881 | Kwesiga, Ephraim | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| **2706.** | 432882 | Kwesiga, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03151 (Multi-Plaintiff) | |
| **2707.** | 431925 | Kweyamba, Justus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| **2708.** | 431613 | Kwikiriza, Barnabas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| **2709.** | 432230 | Kwikiriza, Benon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| **2710.** | 431614 | Kwikiriza, Dan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **2711.** | 431918 | Kwikiriza, Mordan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| **2712.** | 430759 | Kwikiriza, Wilber | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| **2713.** | 421966 | Kwizera, John | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2714.** | 421821 | Kyabukasa, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2715.** | 432578 | Kyaga, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| **2716.** | 430760 | Kyagaba, Thomas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| **2717.** | 422080 | Kyakoonye, Martin | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2718.** | 432579 | Kyalimpa, Silver | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| **2719.** | 431298 | Kyalogonza, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| **2720.** | 432231 | Kyambadde, Elias | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| **2721.** | 431299 | Kyamuhangire, Junior | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| **2722.** | 431926 | Kyamunywa, Christopher | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| **2723.** | 432883 | Kyarimpa, Janet | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| **2724.** | 432884 | Kyarisiima, Sophina | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2725. | 431033 | Kyasiimire, Jolly | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2726. | 431034 | Kyayi, Nasifu | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2727. | 421929 | Kyazze, Hamdan | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2728. | 432885 | Kyazze, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2729. | 421959 | Kyemba, Freddie | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2730. | 431300 | Kyeyune, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2731. | 431301 | Kyeyune, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2732. | 431927 | Kyeyune, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2733. | 432232 | Kyeyune, Kato | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2734. | 430761 | Kyeyune, Kenneth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2735. | 432580 | Kyeyune, Luke | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2736. | 430762 | Kyeyune, Wilberforce | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2737. | 432581 | Kyobe, Anthony | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2738. | 421891 | Kyobe, Sam | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2739. | 431928 | Kyobutungi, Joan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2740. | 431615 | Kyohairwe, Justine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2741. | 432233 | Kyoma, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2742. | 431616 | Kyomia, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2743. | 422064 | Kyomuhendo, Paul | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2744. | 431036 | Kyomuhendo, Sulait | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2745. | 431035 | Kyomuhendo, Wilberforce | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2746. | 432886 | Kyoshabire, Grace | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2747. | 432887 | Kyoshabire, Happy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2748. | 431617 | Ladislaus, Mujwera | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2749. | 432234 | Leonard, Lule | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2750. | 431618 | Leonardie, Kabuye | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2751. | 431929 | Leonidas, Kabarira | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2752. | 421944 | Levi, Baguma | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2753. | 431619 | Likwago, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2754. | 421993 | Lincoln, Musoke | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2755. | 430763 | Livingstone, Ategeka | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2756. | 432582 | Livingstone, Katabazi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2757. | 430764 | Livingstone, Nyungwe | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2758. | 432583 | Livingstone, Rugasira | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2759. | 431302 | Livingstone, Zziwa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2760. | 421983 | Lobowa, Moses | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2761. | 431930 | Lorika, Faisal | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2762. | 422100 | Lowila, Felix | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2763. | 431303 | Lubandi, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2764. | 421958 | Lubanga, James | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2765. | 432235 | Lubanga, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2766. | 431037 | Lubangakene, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2767. | 431038 | Lubega, Bosco | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2768. | 422078 | Lubega, Moses | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2769. | 432888 | Lubega, Sam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2770. | 432889 | Lubiriga, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2771. | 431931 | Lubowa, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2772. | 431304 | Luboyera, Daniel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2773. | 432236 | Lubwama, Allan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2774. | 431305 | Lubwama, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2775. | 432584 | Lubwama, Herbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2776. | 421868 | Lubwama, Ray | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2777. | 430765 | Lucky, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2778. | 432585 | Lugogobe, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2779. | 430766 | Lugoloobi, Henry | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2780. | 431620 | Lukwago, Abraham | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2781. | 432237 | Lukwago, Daniel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2782. | 421836 | Lukwago, Isaac | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2783. | 421901 | Lukwago, Margs | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2784. | 431621 | Lukwago, Simon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2785. | 431932 | Lukwata, Anania | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2786. | 431622 | Lukyamuzi, Ken | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2787. | 432890 | Lukyamuzi, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2788. | 431039 | Lulagala, Ibrahim | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2789. | 431040 | Lule, Dan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2790. | 432891 | Lule, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2791. | 431623 | Lule, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2792. | 431933 | Lule, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2793. | 431624 | Lumala, Herbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2794. | 432238 | Lumbuye, Mulumba | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2795. | 421815 | Lusimbo, Kimbugwe | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2796. | 432586 | Luswata, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2797. | 430767 | Lutaaya, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2798. | 432587 | Lutaaya, Faustino | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2799. | 422062 | Lutalo, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2800. | 430768 | Lutalo, Jack | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2801. | 431934 | Lutalo, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2802. | 431306 | Lutaya, Jimmy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2803. | 432239 | Luutu, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2804. | 431307 | Luutu, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2805. | 432892 | Luwalira, Jimmy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2806. | 432893 | Luwerekera, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2807. | 431042 | Luwuwm, Mike | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2808. | 431308 | Luyonde, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2809. | 432240 | Lwamule, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2810. | 431309 | Lwanga, Amosi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2811. | 431935 | Lwanga, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2812. | 431310 | Lwanga, Eric | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2813. | 432588 | Lwanyaaga, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2814. | 430769 | Lwebuga, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2815. | 432589 | Lwera, Jackson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2816. | 430770 | Lwetute, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2817. | 431625 | Lyamulemye, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2818. | 431936 | Maate, Nzenda | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2819. | 431626 | Mabirizi, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2820. | 421964 | Mabonga, Abu | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2821. | 432241 | Mabonga, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2822. | 431043 | Mabwaga, Jovenal | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2823. | 431044 | Macho, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2824. | 432894 | Madan, Kamanzi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2825. | 432895 | Madudu, Immaculate | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2826. | 431937 | Mafabi, Buduaka | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2827. | 431627 | Magala, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2828. | 422152 | Magala, Robert | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2829. | 432242 | Magambo, Mpumwire | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2830. | 431628 | Maganda, Wilson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2831. | 430771 | Magemule, Arnold | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2832. | 432590 | Magenzi, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2833. | 430772 | Magero, Sam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2834. | 432591 | Magero, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2835. | 430773 | Magezi, Bonny | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2836. | 432243 | Magezi, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2837. | 431311 | Magezi, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2838. | 431938 | Magezi, Nuwa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2839. | 422160 | Magezi, Richard | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2840. | 431312 | Magombe, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2841. | 421897 | Magulu, Fred | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2842. | 422176 | Magulu, Umar | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2843. | 432896 | Magwara, Bagheni | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2844. | 431045 | Magyembe, Edson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2845. | 421961 | Magyezi, Henry | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2846. | 422072 | Maiga, Chris | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2847. | 421951 | Maina, Robert | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2848. | 431046 | Majuzi, Jude | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2849. | 432897 | Makanga, Ibrahim | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2850. | 421829 | Makanga, Paul | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2851. | 431313 | Makawa, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2852. | 431939 | Makoba, Justine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2853. | 431314 | Makoba, Vicent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2854. | 432244 | Makubuya, Richards | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2855. | 430774 | Makula, Jonathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2856. | 421883 | Makumbi, Edward | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2857. | 432592 | Makumbi, Joe | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2858. | 430775 | Makumbi, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2859. | 432593 | Malinga, Jackson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2860. | 431940 | Malinga, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2861. | 431629 | Maliro, Jonan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2862. | 432245 | Malumba, Emma | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08140 (Multi-Plaintiff) | |
| 2863. | 431630 | Mande, Abbey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2864. | 431047 | Mangat, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2865. | 432898 | Maniraguha, Geofrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2866. | 432899 | Manyindo, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2867. | 431048 | Manzi, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2868. | 431049 | Martin, Ajena | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2869. | 432246 | Martin, Mugyenyi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2870. | 431631 | Masaba, Brian | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2871. | 431941 | Masaba, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2872. | 431632 | Masaba, Joshua | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2873. | 430776 | Masaso, Markson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2874. | 431315 | Masembe, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2875. | 432247 | Masembe, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2876. | 431316 | Masembe, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2877. | 431942 | Masereka, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2878. | 430777 | Masereka, Godfrey, | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2879. | 432594 | Masereka, Hannington | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2880. | 430778 | Masereka, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2881. | 432595 | Masereka, Malix | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2882. | 432248 | Masereka, Semei | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2883. | 431633 | Masereka, Uzziah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2884. | 431943 | Masette, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2885. | 431634 | Mashaija, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2886. | 421819 | Mashanyu, Annet | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2887. | 431050 | Masiko, Bramuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2888. | 422129 | Masiko, Gordon | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2889. | 432249 | Masiko, Leonard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2890. | 422122 | Masinde, Fredrick | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2891. | 431051 | Massa, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2892. | 432900 | Matanda, Julius | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2893. | 432901 | Mate, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2894. | 431944 | Matege, Aggrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2895. | 431635 | Mateka, Lawrence | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2896. | 432250 | Matembe, Benson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2897. | 431636 | Matembe, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2898. | 430779 | Matende, Mathias | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2899. | 422051 | Matete, Robert | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2900. | 432596 | Matonya, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2901. | 430780 | Matovu, Elvin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2902. | 432597 | Matovu, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2903. | 432813 | Matovu, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2904. | 431317 | Matovu, Herbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2905. | 432251 | Matovu, Micheal | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2906. | 431318 | Matovu, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2907. | 431945 | Matovu, Phiona | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2908. | 421953 | Matovu, Wilberforce | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2909. | 432902 | Matsiko, Ebonny | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2910. | 432903 | Matsiko, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 2911. | 431052 | Matsiko, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2912. | 431053 | Matsiko, Mercy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2913. | 432904 | Matsiko, Naboth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2914. | 431319 | Matsiko, Obadia | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2915. | 431946 | Matsiko, Philip | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03153 (Multi-Plaintiff) | |
| 2916. | 431320 | Matsiko, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2917. | 432252 | Matta, Abdala | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2918. | 430781 | Matte, Ramadhani | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 2919. | 432598 | Matte, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2920. | 422077 | Matutu, James | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2921. | 430782 | Maviiri, Vincent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 2922. | 432599 | Mawa, Michael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2923. | 431947 | Mawa, Umara | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 2924. | 431637 | Mawanda, Jackson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 2925. | 432253 | Mawanda, Martin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2926. | 431638 | Mawanda, Shamil | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2927. | 431054 | Maweje, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 2928. | 432905 | Mawejje, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 2929. | 432906 | Mawejje, Solomon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2930. | 431055 | Mayambala, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 2931. | 431639 | Mayambala, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 2932. | 432254 | Mayanja, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2933. | 431640 | Mayanja, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2934. | 431948 | Mayanja, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2935. | 432600 | Mayega, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2936. | 430783 | Mayengo, Martin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 2937. | 422124 | Mayengo, Sula | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2938. | 432601 | Mayiga, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 2939. | 430784 | Mayiku, Johnfred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 2940. | 432602 | Mazirwe, Dianah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2941. | 431321 | Mazuno, Michael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2942. | 421875 | Mazzi, Mable | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2943. | 432385 | Mbabazi, Alfred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 2944. | 431949 | Mbabazi, Herbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2945. | 431322 | Mbabazi, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 2946. | 432255 | Mbabazi, Valentain | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2947. | 431056 | Mbaine, Jotham | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2948. | 422112 | Mbaine, Sam | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **2949.** | 431057 | Mbalire, Yunusu | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **2950.** | 432907 | Mbanabo, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **2951.** | 432908 | Mbaziira, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **2952.** | 422071 | Mbaziira, Richard | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2953.** | 431950 | Mbaziira, Willy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **2954.** | 431323 | Mbekeize, Nelson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **2955.** | 432256 | Mbogga, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **2956.** | 431324 | Mbogo, Hannington | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **2957.** | 432603 | Mbuga, Henry | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **2958.** | 430785 | Mbuga, Luka | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **2959.** | 432604 | Mbule, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **2960.** | 430786 | Mendreck, Mukiza | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **2961.** | 432257 | Michael, Anthony | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **2962.** | 431642 | Migadde, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **2963.** | 431951 | Miganda, Ananias | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **2964.** | 432909 | Mihanda, Benson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **2965.** | 432910 | Miiro, John | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2966.** | 431058 | Mikago, Stanley | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **2967.** | 431059 | Mirembe, Evelyn | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **2968.** | 432911 | Mirima, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **2969.** | 422174 | Misagga, Moses | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **2970.** | 431643 | Monday, Apolly | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **2971.** | 431952 | Monday, Cohen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **2972.** | 431644 | Monday, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **2973.** | 432258 | Monday, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **2974.** | 432605 | Moses, Haabwa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **2975.** | 430787 | Moses, Nyakoojo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **2976.** | 432606 | Moses, Rwanziiza | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 2977. | 430788 | Moses, Tashobya | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 2978. | 431953 | Mpagire, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2979. | 431325 | Mpamize, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2980. | 421867 | Mpande, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2981. | 432259 | Mpangire, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2982. | 431326 | Mparana, Faith | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2983. | 422172 | Mpiima, Microce | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2984. | 421845 | Mpiriirwe, Joan | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2985. | 431060 | Mpirikanyi, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2986. | 432912 | Mpomba, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2987. | 432913 | Mponye, Faluku | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2988. | 422133 | Mpora, David | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2989. | 431061 | Mpozi, Twaha | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2990. | 431327 | Mpuga, Augustine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2991. | 432260 | Mubangizi, Bosco | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 2992. | 431328 | Mubangizi, Bruno | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 2993. | 431954 | Mubangizi, Dominic | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2994. | 431329 | Mubangizi, Gerald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2995. | 432607 | Mubangizi, Innocent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 2996. | 421971 | Mubigazi, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 2997. | 430789 | Mubiru, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2998. | 432608 | Mubiru, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 2999. | 430790 | Mubiru, Grace | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 3000. | 431645 | Mubiru, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 3001. | 431955 | Mubiru, Kenedy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3002. | 431646 | Mubiru, Michael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3003. | 432261 | Mubiru, Minthuselah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3004. | 431062 | Mubiru, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3005. | 431063 | Mubiru, Sam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3006. | 432914 | Mubiru, Willy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 3007. | 432915 | Muchunguzi, Amon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3008. | 431956 | Muchwa, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3009. | 431647 | Mucunguzi, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3010. | 432262 | Mucunguzi, David | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3011. | 431648 | Mucunguzi, Ellias | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3012. | 430791 | Mucunguzi, Emarson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 3013. | 432609 | Mucunguzi, Innocent | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3014. | 430792 | Mucunguzi, Simplicio | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3015. | 432610 | Mudonyi, Geoffrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 3016. | 432494 | Muduwa, Tabitha | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3017. | 431330 | Mugabe, Amos | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 3018. | 432263 | Mugabe, Boaz | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 3019. | 431331 | Mugabe, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3020. | 431957 | Mugabe, Dickens | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 3021. | 431332 | Mugabe, Dickson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 3022. | 432916 | Mugabe, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 3023. | 431064 | Mugabe, Morris | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3024. | 431065 | Mugabekazi, Alice | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08191 (Multi-Plaintiff) | |
| 3025. | 432917 | Mugabi, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 3026. | 431333 | Mugabi, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3027. | 431958 | Mugabi, Ongalo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 3028. | 431334 | Mugabi, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| 3029. | 422027 | Mugalu, Simon | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3030. | 422091 | Mugamba, Aron | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3031. | 432264 | Mugambagye, Enock | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3032. | 421831 | Mugambi, Edward | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **3033.** | 430793 | Mugambwa, Tom | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3034.** | 432611 | Muganga, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **3035.** | 421854 | Muganga, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3036.** | 430794 | Muganzi, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3037.** | 432612 | Muganzi, Robinson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **3038.** | 431959 | Mugarra, Daniel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3039.** | 431649 | Mugarura, John | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3040.** | 421941 | Mugarura, Richard | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3041.** | 432265 | Mugarura, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **3042.** | 422068 | Mugasha, Ronnie | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3043.** | 431650 | Mugenyi, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3044.** | 431066 | Mugenyi, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **3045.** | 432918 | Mugenyi, Lawrence | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **3046.** | 432919 | Mugenyi, Stuart | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3047.** | 431067 | Mugerwa, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3048.** | 421997 | Mugerwa, Isaac | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3049.** | 422070 | Mugerwa, Moses | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3050.** | 431651 | Mugerwa, Nicholas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **3051.** | 432266 | Mugerwa, Sam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **3052.** | 431652 | Mugerwa, Uthuman | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3053.** | 431960 | Mughisa, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **3054.** | 431653 | Mugiibu, Kinene | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3055.** | 430795 | Mugira, Caleb | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3056.** | 421874 | Mugira, Eria | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3057.** | 432613 | Mugira, Geresom | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3058.** | 430796 | Mugisa, Bigirwa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3059.** | 432614 | Mugisa, Jimmy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **3060.** | 431961 | Mugisa, Nicholas Collins | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **3061.** | 431336 | Mugisa, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **3062.** | 422013 | Mugisa, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3063.** | 431335 | Mugisha, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3064.** | 432267 | Mugisha, Apollo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **3065.** | 421879 | Mugisha, Charles | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3066.** | 431068 | Mugisha, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3067.** | 431069 | Mugisha, Dennis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **3068.** | 421830 | Mugisha, Deucy | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3069.** | 432920 | Mugisha, Deus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3070.** | 432921 | Mugisha, Eddie | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3071.** | 431962 | Mugisha, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08184 (Multi-Plaintiff) | |
| **3072.** | 431337 | Mugisha, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| **3073.** | 432268 | Mugisha, Gabriel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| **3074.** | 422067 | Mugisha, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3075.** | 431338 | Mugisha, Jeremiah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3076.** | 432615 | Mugisha, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3077.** | 430797 | Mugisha, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| **3078.** | 432616 | Mugisha, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| **3079.** | 430798 | Mugisha, Nelson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| **3080.** | 432617 | Mugisha, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3081.** | 432269 | Mugisha, Perezi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| **3082.** | 431654 | Mugisha, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| **3083.** | 431963 | Mugisha, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3084.** | 431655 | Mugisha, Sam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3085.** | 432922 | Mugisha, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3086.** | 431070 | Mugisha, Stuart | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3087.** | 431071 | Mugizi, Abraham | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| **3088.** | 432923 | Mugizi, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3089. | 431656 | Mugizi, Levi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3090. | 431964 | Mugooda, Mike | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3091. | 431657 | Mugoya, Josephson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3092. | 432270 | Mugulusi, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3093. | 432618 | Mugulusi, Sharvin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3094. | 430799 | Mugume, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3095. | 432619 | Mugume, Gilbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3096. | 430800 | Mugume, Hillary | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3097. | 431965 | Mugume, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3098. | 422049 | Mugume, Keneth | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3099. | 431339 | Mugume, Livingstone | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3100. | 432271 | Mugume, Michael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3101. | 431340 | Mugume, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3102. | 431072 | Mugumya, Jummah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3103. | 432924 | Mugungu, Judas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3104. | 432272 | Mugyenyi, Brian | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3105. | 432925 | Mugyenyi, Geoffrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3106. | 431073 | Mugyenyi, Hillary | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3107. | 431074 | Mugyenyi, Nelson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3108. | 431341 | Muhabwa, Ephraim | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3109. | 431966 | Muhairwe, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3110. | 431342 | Muhairwe, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3111. | 432620 | Muhame, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3112. | 421848 | Muhangi, Denis | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3113. | 421862 | Muhangi, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3114. | 421885 | Muhangi, Hillary | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3115. | 430801 | Muhangi, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3116. | 421992 | Muhangi, Justus | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3117. | 432621 | Muhangi, Obed | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3118. | 430802 | Muhangi, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3119. | 431658 | Muhangi, Rogers | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3120. | 421887 | Muhangi, Tadeo | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3121. | 431967 | Muhanguzi, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3122. | 431659 | Muhanguzi, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3123. | 432273 | Muhanguzi, Johnson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3124. | 431075 | Muhanguzi, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3125. | 431076 | Muhanguzi, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3126. | 432926 | Muhanguzi, Michael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3127. | 432927 | Muhanguzi, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3128. | 431968 | Muhanguzi, Peterson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3129. | 431660 | Muhanuka, Champion | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3130. | 432274 | Muheirwe, Ishaka | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3131. | 431661 | Muhereza, Ignitious | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3132. | 431969 | Muhimbura, Bosco | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3133. | 432622 | Muhimbura, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3134. | 430803 | Muhindo, Alfred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3135. | 432623 | Muhindo, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3136. | 430804 | Muhindo, Ansesio | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3137. | 432275 | Muhindo, Jackson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3138. | 431343 | Muhindo, Modesto | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3139. | 421920 | Muhindo, Nathan | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3140. | 431970 | Muhindo, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3141. | 431344 | Muhindo, Sunday | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3142. | 432928 | Muhire, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3143. | 431077 | Muhoozi, Hassan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3144. | 431078 | Muhozi, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3145. | 432929 | Muhumuza Bebe, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3146. | 421823 | Muhumuza, Amos | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3147. | 431345 | Muhumuza, Elly | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3148. | 431971 | Muhumuza, Ezekeil | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3149. | 431346 | Muhumuza, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3150. | 431857 | Muhumuza, Geresomu | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3151. | 432276 | Muhumuza, Henry | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3152. | 430805 | Muhumuza, Jackson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3153. | 432624 | Muhumuza, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3154. | 430806 | Muhumuza, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3155. | 432625 | Muhumuza, Kennedy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3156. | 431972 | Muhumuza, Lawrence | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3157. | 431662 | Muhumuza, Naboth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3158. | 432277 | Muhumuza, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3159. | 431663 | Muhumuza, Perez | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3160. | 431973 | Muhumuza, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3161. | 432930 | Muhwezi, Amon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3162. | 432931 | Muhwezi, Anselm | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3163. | 431079 | Muhwezi, Bonny | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3164. | 431080 | Muhwezi, Colleb | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3165. | 432278 | Muhwezi, Godwin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3166. | 430969 | Muhwezi, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3167. | 431664 | Muhwezi, Levi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3168. | 431974 | Muhwezi, Pius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3169. | 430807 | Muhwezi, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3170. | 431665 | Muhwezi, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3171. | 432626 | Mujaasi, Twesigye | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08143 (Multi-Plaintiff) | |
| 3172. | 430808 | Mujabi, Wilson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3173. | 421984 | Mujjuzi, Colline | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3174. | 432627 | Mujumi, Levi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3175. | 431347 | Mujuni, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3176. | 431975 | Mujuni, Happy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3177. | 431348 | Mujuni, Herbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3178. | 432279 | Mujuni, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3179. | 431081 | Mujuni, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3180. | 431082 | Mujuni, Rwabusheija | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3181. | 432932 | Mujurizi, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3182. | 432933 | Mukaira, Wilson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3183. | 422075 | Mukalazi, Anthony | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3184. | 431976 | Mukalazi, Lwanga | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3185. | 431349 | Mukalazi, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3186. | 432280 | Mukasa, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3187. | 431350 | Mukasa, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3188. | 431977 | Mukasa, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3189. | 430809 | Mukasa, Martin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3190. | 432628 | Mukasa, Miiro | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3191. | 430810 | Mukasa, Nicholas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3192. | 432629 | Mukasa, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3193. | 432281 | Mukasa, Salim | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3194. | 431666 | Mukasa, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3195. | 431978 | Mukasa, Steven | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3196. | 431667 | Mukasa, Tonny | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3197. | 432934 | Mukasa, Zed | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3198. | 422093 | Mukemo, Robert | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3199. | 431083 | Mukhama, Timothy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3200. | 421863 | Mukiga, David | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3201. | 431084 | Mukiibi, Brian | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3202. | 432935 | Mukiibi, Kayiga | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3203. | 431668 | Mukiibi, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3204. | 431979 | Mukirane, Jockus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3205. | 431669 | Mukisa, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3206. | 432282 | Mukisa, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3207. | 432630 | Mukonyezi, Amos | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3208. | 430811 | Mukonyezi, Benard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3209. | 432742 | Mukuma, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3210. | 432631 | Mukundane, Benson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3211. | 430812 | Mukundane, Innocent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3212. | 432632 | Mukundane, Jonan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3213. | 431351 | Mukunyu, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3214. | 432283 | Mukunzi, Aaron | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3215. | 431352 | Mukuru, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3216. | 431980 | Mukwaba, Misusera | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3217. | 432936 | Mukwaya, Benjamin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3218. | 421858 | Mukwaya, Daniel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3219. | 432937 | Mukwaya, Rogers | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3220. | 431085 | Mulabanaku, Zziwa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 3221. | 422090 | Muligo, Alex | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3222. | 431086 | Muliisa, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3223. | 432284 | Mulindwa, Annet | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3224. | 422149 | Mulindwa, Augustine | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3225. | 421994 | Mulindwa, Charles | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3226. | 431353 | Mulindwa, Majidu | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3227. | 431981 | Mulindwa, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3228. | 431354 | Mulindwa, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3229. | 421918 | Mulinzi, Henry | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3230. | 432633 | Mulumba, Amon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3231. | 430813 | Mulumba, Evarist | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3232. | 432634 | Mulumba, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3233. | 430814 | Mulumba, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3234. | 431670 | Mulyalya, Dax | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3235. | 431982 | Mumpe, Vincent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3236. | 431671 | Munei, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3237. | 432285 | Munya, Asiimwe | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3238. | 431087 | Muramuzi, Anthony | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3239. | 431088 | Murangira, Smith | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3240. | 421968 | Murango, Amos | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3241. | 432938 | Murekwa, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3242. | 432939 | Murinzi, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3243. | 431089 | Murumba, Matiya | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3244. | 431672 | Musaazi, Haward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3245. | 432286 | Musaazi, Michael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3246. | 431673 | Musaazi, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3247. | 431983 | Musaazi, Rogers | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3248. | 421835 | Musabe, Moses | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3249. | 432635 | Musabe, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3250. | 422158 | Musaliza, John | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3251. | 430815 | Musalwa, Bogere | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3252. | 422017 | Musanje, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3253. | 432636 | Musanje, Eric | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3254. | 430816 | Musanje, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3255. | 432287 | Musembe, Cope | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| 3256. | 421987 | Mushabe, Abel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **3257.** | 431355 | Mushabe, Dan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **3258.** | 431984 | Mushabe, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| **3259.** | 431356 | Mushabe, Jonath | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| **3260.** | 421995 | Mushabe, Richard | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3261.** | 432940 | Mushabe, Rogers | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| **3262.** | 431090 | Mushaija, Geoffery | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| **3263.** | 431091 | Musibala, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08196 (Multi-Plaintiff) | |
| **3264.** | 432941 | Musiime, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3265.** | 431357 | Musiime, Allan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3266.** | 421842 | Musiime, Caleb | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3267.** | 421921 | Musiime, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3268.** | 431985 | Musiime, Evas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3269.** | 421963 | Musiime, Laban | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3270.** | 431358 | Musiimenta, Dankson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3271.** | 432288 | Musiimenta, Jastus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3272.** | 421844 | Musiimenta, Yoweli | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3273.** | 431359 | Musimbi, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3274.** | 432637 | Musimbi, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **3275.** | 422028 | Musimenta, Wilbroad | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3276.** | 430817 | Musinguzi, Abel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3277.** | 432638 | Musinguzi, Ben | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **3278.** | 430818 | Musinguzi, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3279.** | 422128 | Musinguzi, Dennis | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3280.** | 431674 | Musinguzi, Edgar | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3281.** | 432289 | Musinguzi, Elia | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3282.** | 431675 | Musinguzi, Evans | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3283.** | 431986 | Musinguzi, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3284.** | 432942 | Musinguzi, Fredrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3285. | 432943 | Musinguzi, Gerald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3286. | 431092 | Musinguzi, Gordon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3287. | 431093 | Musinguzi, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3288. | 432290 | Musinguzi, Justus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 3289. | 431676 | Musinguzi, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3290. | 431987 | Musinguzi, Nasan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3291. | 431677 | Musinguzi, Polly | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3292. | 430819 | Musinguzi, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3293. | 432639 | Musinguzi, Rogers | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3294. | 430820 | Musinguzi, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3295. | 432640 | Musinguzi, Wilson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3296. | 431360 | Musisi, Akileo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3297. | 431988 | Musisi, Edriisa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3298. | 431361 | Musisi, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3299. | 432291 | Musisi, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3300. | 431362 | Musisi, Sunday | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3301. | 431094 | Musisi, Tito | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3302. | 432944 | Musisi, Vicent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3303. | 431363 | Musisi, Zziwa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3304. | 432292 | Musoke, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3305. | 421873 | Musoke, Martin | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3306. | 431364 | Musoke, Mbowa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 3307. | 431989 | Musoke, Mustapha | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3308. | 430821 | Musoke, Pascal | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3309. | 421877 | Musoke, Richard | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3310. | 432641 | Musoke, Simon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3311. | 430822 | Musoke, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3312. | 432642 | Musoli, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3313. | 422095 | Mustafa, Angole | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3314. | 422066 | Mutaasa, Charles | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3315. | 422036 | Mutabazi, Alex | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3316. | 432293 | Mutabazi, Enoth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3317. | 421876 | Mutabazi, John | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3318. | 431678 | Mutabazi, Rogers | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3319. | 431990 | Mutakooha, Geofrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3320. | 431679 | Mutalya, Adam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3321. | 432945 | Mutamba, Alexeev | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3322. | 431095 | Mutamba, Deus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3323. | 431096 | Mutamba, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 3324. | 432946 | Mutamba, Jackson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3325. | 431680 | Mutaryebwa, Seth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3326. | 431991 | Mutaryebwa, Seth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3327. | 431681 | Mutatiina, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3328. | 421895 | Mutawe, Vicent | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3329. | 422132 | Mutazindwa, Jim | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3330. | 432294 | Mute, Isaac | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3331. | 432643 | Mutebi, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3332. | 430823 | Mutebuli, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3333. | 432644 | Mutegeki, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3334. | 421982 | Mutegeki, Perez | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3335. | 430824 | Mutegeki, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3336. | 431992 | Muteguya, Hannington | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3337. | 431365 | Mutonyi, Lillian | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3338. | 422153 | Mutsigazi, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3339. | 432295 | Mutungi, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3340. | 422081 | Mutyaba, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **3341.** | 431366 | Mutyaba, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3342.** | 431993 | Mutyaba, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3343.** | 421838 | Mutyaba, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3344.** | 432947 | Muwagga, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3345.** | 432948 | Muwanga, Juliet | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| **3346.** | 431097 | Muwanguuzi, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3347.** | 431098 | Muwanguzi, Florence | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3348.** | 432296 | Muwanguzi, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **3349.** | 431367 | Muwenda, Bobby | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **3350.** | 421933 | Muwereza, Robert | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3351.** | 431994 | Muwonge, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3352.** | 431368 | Muwonge, Wilbert | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3353.** | 432645 | Muyambi, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **3354.** | 430825 | Muyambi, Benard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3355.** | 432646 | Muyambi, Denis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3356.** | 430826 | Muyanja, Michael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **3357.** | 431682 | Muyanja, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3358.** | 431995 | Muyanja, Roden | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **3359.** | 431683 | Muyimbwa, Bob | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3360.** | 432297 | Muyimbwa, Rodgers | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3361.** | 431099 | Muyingo, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3362.** | 431100 | Muyomba, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3363.** | 422101 | Muyomba, Seguya | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3364.** | 432949 | Muyomba, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3365.** | 432950 | Muyunga, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3366.** | 422052 | Muyunga, Idomus | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3367.** | 431101 | Muyunga, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **3368.** | 431684 | Muzaaya, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3369. | 421923 | Mwambutsya, Joshua | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3370. | 422022 | Mwangunya, Yasini | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3371. | 431685 | Mwanje, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3372. | 431996 | Mwanje, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3373. | 432647 | Mwase, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3374. | 430827 | Mwaya, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3375. | 422026 | Mwebaze, Alex | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3376. | 432648 | Mwebaze, Benjamin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3377. | 430828 | Mwebaze, Benon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3378. | 432299 | Mwebaze, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3379. | 431369 | Mwebaze, Geofrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3380. | 431997 | Mwebaze, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3381. | 431370 | Mwebaze, Herbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3382. | 421960 | Mwebaze, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3383. | 422105 | Mwebaze, Moses | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3384. | 432951 | Mwebaze, Nicholas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3385. | 431102 | Mwebe, Lois | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3386. | 431103 | Mwebembezi, Apolo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3387. | 432952 | Mwebesa, Benson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3388. | 431371 | Mwebesa, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 3389. | 431998 | Mwebesa, Pelez | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3390. | 431372 | Mweete, Yason | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3391. | 432300 | Mwesiga, Abert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3392. | 430829 | Mwesige, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3393. | 432649 | Mwesige, Johnson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3394. | 430830 | Mwesige, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3395. | 432650 | Mwesigwa, Abbey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3396. | 430831 | Mwesigwa, Anthony | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **3397.** | 431686 | Mwesigwa, Benson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **3398.** | 432301 | Mwesigwa, Cyrus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **3399.** | 431687 | Mwesigwa, Denis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3400.** | 431999 | Mwesigwa, Elijah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3401.** | 421902 | Mwesigwa, Ibrahim | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3402.** | 432953 | Mwesigwa, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3403.** | 421905 | Mwesigwa, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3404.** | 432954 | Mwesigwa, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **3405.** | 431104 | Mwesigwa, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3406.** | 431105 | Mwesigwa, Vincent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3407.** | 432302 | Mwesigye, Adolf | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3408.** | 431688 | Mwesigye, Alexander | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **3409.** | 432000 | Mwesigye, Asaph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3410.** | 431689 | Mwesigye, Darlington | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **3411.** | 430832 | Mwesigye, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3412.** | 432651 | Mwesigye, Denis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3413.** | 430833 | Mwesigye, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3414.** | 432652 | Mwesigye, Geofrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3415.** | 421924 | Mwesigye, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3416.** | 422177 | Mwesigye, Henry | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3417.** | 431373 | Mwesigye, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **3418.** | 432001 | Mwesigye, Keneth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3419.** | 431374 | Mwesigye, Kenneth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3420.** | 432303 | Mwesigye, Laban | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3421.** | 431106 | Mwesigye, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3422.** | 431107 | Mwijuka, Benjamin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| **3423.** | 422083 | Mwijukye, Frank | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3424.** | 432955 | Mwijusya, Kenneth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3425. | 432956 | Mwondha, Deo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3426. | 431108 | Mwongyeize, Nicholas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3427. | 431375 | Mzenda, Nelson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3428. | 432304 | Nabaasa, Keneth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3429. | 432159 | Nabasa, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03149 (Multi-Plaintiff) | |
| 3430. | 431376 | Nabatanzi, Aida | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3431. | 432002 | Nabimanya, Amos | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3432. | 430834 | Nabimanya, Edgar | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3433. | 432653 | Nabimanya, Elly | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3434. | 430835 | Nabimanya, Medard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3435. | 432654 | Nabimanya, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3436. | 432432 | Nabimanya, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3437. | 432305 | Nabimanya, Stanley | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3438. | 431690 | Naboth, Mpirirwe | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3439. | 432003 | Nabukenya, Rebbecca | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3440. | 431691 | Nabukera, Shifa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3441. | 432957 | Nabwiso, Godfrey, | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3442. | 431109 | Nackson, Ayiko | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3443. | 422060 | Nagadya, Susan | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3444. | 431110 | Nagawa, Joanita | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 3445. | 432958 | Nagwere, Aaron | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3446. | 431692 | Nahabwe, Enock | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3447. | 432004 | Nahamya, Joram | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3448. | 431693 | Nahurira, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3449. | 432306 | Nairuba, Gladys | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3450. | 431694 | Najjuma, Prima | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08197 (Multi-Plaintiff) | |
| 3451. | 430836 | Nakakande, Sarah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3452. | 421915 | Nakakembo, Annet | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **3453.** | 422035 | Nakamya, Lilian | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3454.** | 421948 | Nakanwagi, Florence | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3455.** | 432655 | Nakatumba, Susan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08194 (Multi-Plaintiff) | |
| **3456.** | 430837 | Nakayiza, Salome | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3457.** | 432656 | Nakazzi, Edith | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| **3458.** | 431377 | Nakhaima, Damascus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3459.** | 432307 | Nakibuka, Sylvia | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3460.** | 431378 | Nakinkunda, Monica | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3461.** | 432005 | Nakiwala, Irene | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3462.** | 432959 | Nakyejjwe, Racheal | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3463.** | 432960 | Nalooka, Simon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3464.** | 431111 | Nalugunju, Paulina | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3465.** | 421917 | Nalukenge, Jane | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3466.** | 431112 | Naluyima, Oliver | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3467.** | 432308 | Nalwamba, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3468.** | 431379 | Namagembe, Betty | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3469.** | 431380 | Namakula, Rebbeca | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **3470.** | 432657 | Namalwa, Jackline | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3471.** | 421939 | Namanda, Namusisi | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3472.** | 430838 | Namanghe, Dianah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3473.** | 432658 | Namanya, Abert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3474.** | 430839 | Namanya, Amon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **3475.** | 431695 | Namanya, Benard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3476.** | 432007 | Namanya, Edson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3477.** | 431696 | Namanya, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3478.** | 432309 | Namanya, Sam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **3479.** | 431697 | Namanya, Tab | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3480.** | 431113 | Namara, Benon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3481. | 432961 | Namara, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3482. | 432962 | Namara, Lauben | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3483. | 431114 | Namara, Nathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3484. | 431698 | Namara, Pius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3485. | 432310 | Namawejje, Gorreth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3486. | 431699 | Nambasi, Perez | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3487. | 432008 | Nampurira, Molly | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3488. | 432659 | Namubiru, Justine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3489. | 422161 | Namudulo, James | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3490. | 430840 | Namugeere, Balondemu Jastine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3491. | 432660 | Namulumba, Mary | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3492. | 430841 | Namutebi, Juliet | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3493. | 432311 | Namuyenga, Ronnie | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3494. | 431381 | Nandhubu, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3495. | 432009 | Nankunda, Tumwiine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3496. | 421893 | Nanono, Kirabo | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3497. | 431382 | Nanteza, Matrida | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3498. | 432963 | Nanyonga, Margret | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3499. | 431115 | Napokoli, Isaac | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3500. | 431116 | Nasasira, Abel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3501. | 432964 | Nasasira, Joram | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3502. | 432965 | Nasasira, Medard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3503. | 432010 | Nasasira, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3504. | 431383 | Nasasiru, Sezi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3505. | 432312 | Nashaba, Stellah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3506. | 431384 | Natamba, Aboth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3507. | 432661 | Natamba, Gracious | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3508. | 422059 | Natamba, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **3509.** | 430842 | Natuhwera, Bashir | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **3510.** | 432662 | Natukunda, Molly | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3511.** | 430843 | Natukunda, Tracy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| **3512.** | 431700 | Natumanya, Nicholas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3513.** | 432313 | Naturinda, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **3514.** | 431701 | Natweeta, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3515.** | 432011 | Nayebale, Herbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| **3516.** | 432966 | Nayere, Derrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3517.** | 421981 | Naziwa, Ssanyu | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3518.** | 432967 | Ndaula, Richards | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **3519.** | 421910 | Ndawula, Saad | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3520.** | 431117 | Ndebeesa, Benjamin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **3521.** | 431118 | Ndikubwayo, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **3522.** | 432314 | Ndikumuzima, Sandy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| **3523.** | 431702 | Ndoleriire, Kusiima | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3524.** | 432012 | Ndolerire, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3525.** | 431703 | Ndongereye, Benon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3526.** | 430844 | Ndugga, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3527.** | 430845 | Nduhukire, Tedson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3528.** | 432664 | Ndungu, Mathew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3529.** | 430846 | Ndyamuba, Obed | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3530.** | 422165 | Ndyamusima, Charles | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3531.** | 431385 | Neebye, Nathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **3532.** | 432315 | Nelson, Natukunda | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3533.** | 422108 | Ngabirano, Alex | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3534.** | 431386 | Ngabirano, Cyril | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **3535.** | 431119 | Ngabirano, Edmund | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3536.** | 432968 | Ngabirano, Posiano | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3537. | 432969 | Ngasirwe, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3538. | 431120 | Ngaso, Thembo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3539. | 421980 | Ngobi, Cornelius | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3540. | 431387 | Ngobi, Daniel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3541. | 432316 | Ngorogoza, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3542. | 431388 | Ngozibwoha, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3543. | 432014 | Nguru, Vicent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3544. | 430847 | Nikurungi, Nicholas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3545. | 432665 | Nimukunda, Hope | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 3546. | 430848 | Nimusiima, Danson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3547. | 432666 | Nimusiima, Sam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3548. | 432317 | Nimwesiga, Arthur | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3549. | 431704 | Nimwesiga, Dan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3550. | 421970 | Ninsiima, Fred | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3551. | 422179 | Ninsiima, Justus | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3552. | 421969 | Ninsiima, Robert | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3553. | 432015 | Nitumwesiga, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3554. | 431705 | Niwagaba, Bosco | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3555. | 432970 | Niwagaba, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3556. | 431121 | Niwagaba, Fortunate | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3557. | 431122 | Niwagaba, Nicholas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3558. | 421974 | Niwamanya, Devis | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3559. | 422089 | Njabire, Christopher | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3560. | 432971 | Njuba, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3561. | 432972 | Njuki, Livingstone | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3562. | 432016 | Njuki, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3563. | 422061 | Nkakimanya, Elli | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3564. | 431706 | Nkamwijuka, Saul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **3565.** | 432318 | Nkesiga, Johnson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| **3566.** | 422042 | Nkologi, James | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3567.** | 431707 | Nkonge, Bosco | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3568.** | 430849 | Nkonge, Isaiah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3569.** | 432667 | Nkoyoyo, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3570.** | 430850 | Nkunda, Ezra | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3571.** | 432668 | Nkundababo, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **3572.** | 431389 | Nkurunziza, Edson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **3573.** | 432319 | Nkurunziza, Onesmus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3574.** | 431390 | Nkwangu, Jonathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3575.** | 422057 | Nkwatsa, Francis | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3576.** | 432017 | Nkwatsa, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **3577.** | 432973 | Noowe, Gideon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3578.** | 432974 | Nowangye, Daniel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3579.** | 431123 | Nsamba, Daniel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3580.** | 431124 | Nsamba, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **3581.** | 432320 | Nsamba, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3582.** | 431391 | Nsamba, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **3583.** | 432018 | Nsekanabo, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3584.** | 431392 | Nsekanabo, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3585.** | 432321 | Nsemerirwe, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **3586.** | 430851 | Nsengiyumva, Dan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3587.** | 432669 | Nsereko, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3588.** | 430852 | Nsereko, Eric | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3589.** | 432670 | Nsereko, Labanson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3590.** | 432019 | Nshemereirwe, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| **3591.** | 431708 | Nshubi, Enid | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **3592.** | 432322 | Nsibambi, Eddie | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3593. | 431709 | Nsiime, Jackson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3594. | 431125 | Nsimbi, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3595. | 432975 | Nsimbi, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3596. | 432976 | Nsubuga, Abdallah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3597. | 431126 | Nsubuga, Allan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3598. | 422029 | Nsubuga, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3599. | 431710 | Nsubuga, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3600. | 432323 | Nsubuga, Emma | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3601. | 431711 | Nsubuga, Eriab | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3602. | 432020 | Nsubuga, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3603. | 421979 | Nsubuga, Moses | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3604. | 432671 | Nsubuga, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3605. | 430853 | Nsubuga, Ronnie | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3606. | 432672 | Nsubuga, Sulah | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3607. | 430854 | Nsumba, Sadati | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3608. | 432324 | Ntale, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3609. | 431393 | Ntanda, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3610. | 432021 | Ntare, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3611. | 431394 | Ntebekeine, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3612. | 421816 | Ntege, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3613. | 432325 | Ntege, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3614. | 431127 | Ntege, Tadeo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3615. | 431128 | Ntekezi, Chris | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3616. | 432977 | Ntogi, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3617. | 432978 | Ntulume, Daniel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3618. | 432022 | Ntumwa, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3619. | 431395 | Ntundebeire, Joshua | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |
| 3620. | 432326 | Ntuulo, Owens | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08142 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3621. | 431396 | Ntwaasi, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3622. | 432673 | Nuwabine, Enock | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3623. | 430855 | Nuwabine, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3624. | 432674 | Nuwagaba, Abraham | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3625. | 430856 | Nuwagaba, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 3626. | 431712 | Nuwagaba, Boaz | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3627. | 432327 | Nuwagaba, Bruce | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3628. | 431713 | Nuwagaba, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3629. | 432023 | Nuwagaba, David | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3630. | 432979 | Nuwagaba, Edson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3631. | 432980 | Nuwagaba, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3632. | 431129 | Nuwagaba, Gideon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3633. | 421985 | Nuwagaba, Innocent | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3634. | 431130 | Nuwagaba, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3635. | 432328 | Nuwagaba, Levi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3636. | 431714 | Nuwagaba, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3637. | 422019 | Nuwagaba, Richard | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3638. | 422107 | Nuwagaba, Silver | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3639. | 432024 | Nuwagaba, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3640. | 431715 | Nuwagira, Abert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3641. | 432329 | Nuwagira, Felex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3642. | 432675 | Nuwagira, Hilary | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3643. | 430857 | Nuwagira, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3644. | 432676 | Nuwagira, Natwijuka | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3645. | 430858 | Nuwagira, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3646. | 432025 | Nuwagira, Victor | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3647. | 431397 | Nuwagira, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3648. | 421978 | Nuwahereza, Colleb | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3649. | 432330 | Nuwahereza, Jossy | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3650. | 431398 | Nuwahora, Seth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3651. | 431131 | Nuwajuna, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3652. | 422056 | Nuwajuna, Robert | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3653. | 432981 | Nuwamanya, Allen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3654. | 432982 | Nuwamanya, Amalek | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3655. | 431132 | Nuwamanya, Geofrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3656. | 431399 | Nuwamanya, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3657. | 432331 | Nuwamanya, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3658. | 431400 | Nuwamanya, Perez | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3659. | 432026 | Nuwamanya, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3660. | 430859 | Nuwamanya, Willy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3661. | 432677 | Nuwamonya, Livingstone | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3662. | 430860 | Nuwandida, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3663. | 432678 | Nuwangira, Johnbosco | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3664. | 430861 | Nuwaronda, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3665. | 431716 | Nuwasasira, Micheal | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3666. | 432027 | Nuwasasira, Saul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3667. | 421938 | Nuwe, George | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3668. | 431717 | Nuwemugizi, Christine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3669. | 432332 | Nuwengira, Nathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3670. | 431133 | Nuweweka, Simon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3671. | 421903 | Nuwogu, Henry | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3672. | 431134 | Nviri, Eddy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3673. | 432983 | Nyago, Henery | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3674. | 432984 | Nyaijuka, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3675. | 432028 | Nyakahuma, Saimon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3676. | 431718 | Nyakahuma, Willy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3677. | 432333 | Nyakana, Henry | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3678. | 431719 | Nyakoojo, Larry | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3679. | 430862 | Nyamuhabwa, Asaph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3680. | 432679 | Nyamuringwa, Roland | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3681. | 430863 | Nyangoma, Florence | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3682. | 432680 | Nyansio, Ahimbisibwe | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3683. | 421852 | Nyanzi, Fred | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3684. | 431401 | Nyanzi, Vicent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3685. | 432334 | Nyeko, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3686. | 431402 | Nyenyeri, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3687. | 432029 | Nyero, Denis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3688. | 432985 | Nyero, Walter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3689. | 432986 | Nyesiga, Gerald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3690. | 431135 | Nyesiga, Innocent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3691. | 431136 | Nyirimanzi, Joram | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3692. | 432987 | Nyombi, Abbey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3693. | 431403 | Nyombi, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3694. | 432030 | Nyombi, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3695. | 431404 | Nzenda, Nelson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3696. | 432335 | Nzoghera, Martin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3697. | 430864 | Obel, Alachu | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3698. | 432681 | Obila, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3699. | 430865 | Ocakacon, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3700. | 432682 | Ochaya, Mario | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3701. | 432031 | Ocherekede, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3702. | 431720 | Ochiba, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3703. | 432336 | Ochieng, Jimmy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3704. | 431721 | Ochieng, Vicent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3705. | 431137 | Ochola, Simon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3706. | 422007 | Ochwo, Jackson | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3707. | 432988 | Odelle, David | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3708. | 432989 | Odoi, Phillip | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3709. | 431138 | Odong, Sadras | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3710. | 431722 | Odongkara, Denis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3711. | 432337 | Odongo, Jackson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3712. | 431723 | Odongo, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3713. | 432032 | Odongo, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3714. | 431724 | Odukai, Thomas | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3715. | 430866 | Odulusi, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3716. | 432683 | Odung, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3717. | 430867 | Ofamba, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3718. | 432684 | Ofwono, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3719. | 431405 | Oinebye, Elias | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3720. | 432033 | Ojambo, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3721. | 431406 | Ojirot, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3722. | 432338 | Okadapau, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3723. | 431139 | Okalebo, Dennis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3724. | 422169 | Okanya, Moses | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3725. | 431140 | Okebezi, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3726. | 422037 | Okedi, Dalious | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3727. | 432990 | Okello, Albert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3728. | 431147 | Okello, Benard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3729. | 432076 | Okello, Benson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3730. | 431148 | Okello, Fredrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 3731. | 430876 | Okello, Michael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3732. | 432731 | Okello, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **3733.** | 432732 | Okello, Simon | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3734.** | 422094 | Okello, Simon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3735.** | 430877 | Okello, Tonny | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| **3736.** | 431149 | Okello, Welfred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| **3737.** | 432077 | Okema, Justine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **3738.** | 431150 | Okeny, Simon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| **3739.** | 431771 | Oketcho, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| **3740.** | 431151 | Okeya, Solomon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| **3741.** | 432420 | Okiidi, Ronnie | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| **3742.** | 430601 | Okiria, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| **3743.** | 422088 | Okiria, Moses | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3744.** | 432421 | Okiria, Simon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| **3745.** | 430602 | Okiror, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| **3746.** | 431454 | Okoboi, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| **3747.** | 421889 | Okojo, Francis | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3748.** | 431772 | Okot, Felix | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **3749.** | 431455 | Okoya, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **3750.** | 432078 | Okullo, Susan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| **3751.** | 430878 | Okumu, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **3752.** | 430879 | Okur Both, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08192 (Multi-Plaintiff) | |
| **3753.** | 432733 | Okwi, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| **3754.** | 432734 | Okwir, Joackim | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| **3755.** | 431773 | Olado, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **3756.** | 431456 | Olaro, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| **3757.** | 432079 | Oleje, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **3758.** | 431457 | Olinga, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| **3759.** | 430603 | Olinga, Tom | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **3760.** | 432422 | Oloya, Kenneth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3761. | 430604 | Oluma, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3762. | 432423 | Olupot, Herbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3763. | 431152 | Olupot, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3764. | 432080 | Olweny, Apollo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3765. | 431153 | Omaido, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 3766. | 431774 | Omalla, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3767. | 421919 | Omarmungu, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3768. | 431154 | Omeke, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3769. | 432735 | Omollo, Gilbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3770. | 430880 | Omongole, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3771. | 430881 | Onapito, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3772. | 432736 | Ongia, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3773. | 431155 | Ongiera, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3774. | 431775 | Ongula, Honart | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3775. | 431156 | Onyango, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3776. | 432081 | Onyango, Israel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3777. | 421998 | Opidu, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3778. | 432424 | Opiga, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3779. | 430606 | Opio, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3780. | 432425 | Opio, Richard Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3781. | 431776 | Opolot, Peter | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3782. | 431458 | Opolot, Tom | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3783. | 432082 | Opus, Isaac | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3784. | 431459 | Oriada, Aaron | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3785. | 430882 | Oribi, Felix | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3786. | 432737 | Oriemgiu, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3787. | 432738 | Orijabo, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3788. | 430883 | Orikiriza, Justus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3789. | 431460 | Orikodi, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3790. | 432083 | Orionzi, Dennis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3791. | 431461 | Orishaba, Innocent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3792. | 431777 | Orukuma, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3793. | 431462 | Oryema, Sam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3794. | 430607 | Osege, Dennis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3795. | 432426 | Osele, Deo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3796. | 421851 | Oselwo, Erasmus | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3797. | 430608 | Osiel, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3798. | 432427 | Osinde, Sylvester | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3799. | 431157 | Oswa, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3800. | 431778 | Otafiire, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3801. | 431158 | Otho, Alfred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3802. | 432084 | Otimic, John Walker | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3803. | 430884 | Otimong, Samex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3804. | 430885 | Otong, Raphael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3805. | 432739 | Ouma, Desiderous | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3806. | 432740 | Ouma, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-03147 (Multi-Plaintiff) | |
| 3807. | 422115 | Ouno, Nelson | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3808. | 431779 | Outa, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3809. | 421849 | Owaghi, Stanislaus | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3810. | 431159 | Owakunda, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3811. | 432085 | Owamazima, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3812. | 431160 | Owilli, Felix | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3813. | 432428 | Owinjo, Martin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3814. | 430609 | Owino, Jonathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3815. | 432429 | Owno, Jonathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3816. | 430610 | Owoor, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3817. | 432430 | Owor, Geoffrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3818. | 432086 | Owori, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3819. | 422082 | Oyesigye, Alfred | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3820. | 422069 | Oyesigye, John | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3821. | 431463 | Pandu, Bob | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3822. | 431780 | Pascal, Kabugo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3823. | 432741 | Patrick, Muyomba | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3824. | 431464 | Patrick, Olowo | Heninger Garrison Davis, LLC | Yes | Yes | | | 3:23-cv-24593 |
| 3825. | 430886 | Patricks, Tugume | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3826. | 430887 | Patron, Sanyu | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3827. | 431465 | Philip, Magona | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3828. | 431781 | Phillipo, Akora | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3829. | 431466 | Piwang, Walter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3830. | 432087 | Rauben, Turyahabwe | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3831. | 432431 | Reed, Jr, Christopher | Heninger Garrison Davis, LLC | Yes | | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3832. | 422032 | Richard, Omuhereza | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3833. | 422103 | Robert, Mande | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3834. | 431782 | Robert, Seluwagi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3835. | 422164 | Rubagyera, Francis | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3836. | 432743 | Rubaraza, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3837. | 432089 | Rugabo, Tiitwe | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3838. | 431163 | Rugumayo, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3839. | 430613 | Rukundo, Adrian | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3840. | 431784 | Rukyalekere, Bashir | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3841. | 422050 | Runyabyoma, Edward | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3842. | 432746 | Rutaro, Michael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3843. | 421833 | Rutaro, Robert | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3844. | 431785 | Rutatsikwa, Didas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3845. | 421886 | Rwaboona, Lenard | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3846. | 431470 | Rwabururi, Christopher | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3847. | 421881 | Rwabusige, Richard | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3848. | 432435 | Rwakabuye, Livingstone | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3849. | 430616 | Rwakagongo, Napoleon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3850. | 432092 | Rwakaruru, Seith | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3851. | 431165 | Rwakibimba, Alfred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3852. | 431166 | Rwamahe, Tucker | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3853. | 432747 | Rwambuka, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3854. | 431167 | Rwashande, Seith | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3855. | 422120 | Rwebishengye, Justus | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3856. | 422021 | Rwego, George | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3857. | 431787 | Rwekyanda, Patrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3858. | 431168 | Rwemutondo, Ambrose | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3859. | 432093 | Rwentaro, Geofrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3860. | 430618 | Rwentaro, Isaac | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3861. | 431788 | Rwomushana, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3862. | 432094 | Rwomushana, Saul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3863. | 431472 | Rwomushana, Tom | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3864. | 431789 | Sabiiti, Eric | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3865. | 432749 | Sabiiti, Jobert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3866. | 430895 | Safari, Darius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3867. | 432095 | Safari, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3868. | 431473 | Sajjabi, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3869. | 421825 | Saku, John | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3870. | 431474 | Salim, Shaban | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3871. | 432439 | Sam, Niwagaba | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3872. | 431791 | Sande, Eriasome | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3873. | 431170 | Sande, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3874. | 432096 | Sanyu, Elizabeth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3875. | 432751 | Sebakira, Mate | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3876. | 431792 | Sebugenyi, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3877. | 432097 | Seeth, Tashobya | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3878. | 431172 | Segawa, Japhari | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3879. | 422168 | Sekabanja, Rashid | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3880. | 430622 | Sekabuza, Lawrence | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3881. | 422054 | Sekankya, Keneth | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3882. | 430623 | Sekayomba, Gabriel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3883. | 421856 | Sekitto, Tom | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3884. | 431476 | Semasaka, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3885. | 421880 | Semata, Clement | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3886. | 432753 | Sembatya, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3887. | 430899 | Sembuge, Alfred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3888. | 430900 | Sempiira, Eddie | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3889. | 432754 | Semuko, Noordin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3890. | 431477 | Semusu, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3891. | 431795 | Semuwemba, Semeyi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3892. | 431478 | Semwogerere, Steven | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3893. | 432443 | Sendi, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3894. | 421855 | Sengendo, Richard | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3895. | 432444 | Sengoba, Victor | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3896. | 422116 | Senkatuka, Richard | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3897. | 432445 | Senoga Bumba, Jacob | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3898. | 431173 | Senoga, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3899. | 432100 | Sentongo, Mukasa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| 3900. | 431174 | Sentosi, Majid | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **3901.** | 431796 | Sentume, Gonzaga | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3902.** | 421977 | Senyimba, Abdul | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3903.** | 430901 | Senyonga, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3904.** | 432101 | Senywa, Sam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3905.** | 431797 | Serugo, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3906.** | 431176 | Serumaga, Willy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3907.** | 421853 | Serungoji, Jimmy | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3908.** | 430627 | Shabaruhanga, Johnson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3909.** | 405771 | Shelby, Spencer | Heninger Garrison Davis, LLC | | | Yes | | |
| **3910.** | 431480 | Shillingi, Bright | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3911.** | 432102 | Sikiryamuba, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3912.** | 430904 | Simela, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3913.** | 432758 | Ssaazi, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3914.** | 432103 | Ssaka, Brian | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3915.** | 431799 | Ssali, Augustine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **3916.** | 432448 | Ssali, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3917.** | 422055 | Ssali, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3918.** | 430628 | Ssali, Simon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3919.** | 432449 | Ssali, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3920.** | 430629 | Ssali, Webber | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3921.** | 431178 | Ssebbaale, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3922.** | 432759 | Ssebbale, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3923.** | 430907 | Ssebogga, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3924.** | 432760 | Ssebowa, Earnest | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3925.** | 431179 | Ssebugwawo, Gerald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3926.** | 431801 | Ssebulime, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3927.** | 430631 | Ssekaayi, George | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **3928.** | 421904 | Ssekamate, Busuulwa | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **3929.** | 430632 | Ssekamatte, Benon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3930.** | 421888 | Ssekamwa, Geofrey | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3931.** | 432106 | Ssekandi, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3932.** | 431484 | Ssekasamba, Kizito | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **3933.** | 431802 | Ssekasanvu, Fredrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3934.** | 432762 | Ssekate, Anthony | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-05253 (Multi-Plaintiff) | |
| **3935.** | 432107 | Ssekiranda, Awali | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **3936.** | 431485 | Ssekisibo, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **3937.** | 422157 | Ssekyanzi, David | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3938.** | 431486 | Ssekyanzi, Emmily | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **3939.** | 430634 | Ssekyonda, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| **3940.** | 432453 | Ssemakula, Israel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **3941.** | 422044 | Ssemakula, James | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3942.** | 431181 | Ssemakula, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| **3943.** | 430910 | Ssembajja, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **3944.** | 432763 | Ssembiro, Paddy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **3945.** | 432108 | Ssemmanda, Deus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3946.** | 430911 | Ssempa, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **3947.** | 421967 | Ssempaka, Vicent | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3948.** | 431184 | Ssempebwa, Disan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **3949.** | 422134 | Ssempijja, Fred | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3950.** | 431185 | Ssempijja, Yasin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **3951.** | 430635 | Ssemugenze, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **3952.** | 432454 | Ssemuju, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **3953.** | 430636 | Ssemukuutu, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **3954.** | 432455 | Ssemwanga, Allan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **3955.** | 422045 | Ssemwanga, Henry | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **3956.** | 432110 | Ssemwogerere, Badru | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |

**Exhibit B**

|  | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3957. | 421827 | Ssemwogerere, Dick | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3958. | 431487 | Ssendyowa, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 3959. | 431806 | Ssenfuka, Michael | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 3960. | 422125 | Ssenfuma, Vicent | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3961. | 431488 | Ssengabo, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 3962. | 432765 | Ssengendo, Grace | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 3963. | 430912 | Ssengendo, Sam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 3964. | 430913 | Ssengombe, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 3965. | 432766 | Ssenjobe, Judethias | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3966. | 422102 | Ssenkaali, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3967. | 431489 | Ssenkungu, Douglas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 3968. | 431807 | Ssenkusu, Geofrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 3969. | 431490 | Ssenkyayi, Steven | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3970. | 432111 | Ssensalire, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3971. | 431491 | Ssenteza, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3972. | 430637 | Ssentongo, Derrick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3973. | 432456 | Ssentongo, Jackson | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3974. | 430638 | Ssentongo, Jackson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 3975. | 430600 | Ssentongo, Julius | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3976. | 432457 | Ssentosi, Karim | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3977. | 422040 | Ssenyomo, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3978. | 431186 | Ssenyondwa, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 3979. | 432112 | Ssenyonga, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 3980. | 431187 | Ssenyonga, Silva | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3981. | 431808 | Ssenyonjo, Dauson | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3982. | 432767 | Ssenyonjo, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 3983. | 421926 | Sserubogo, Johnson | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 3984. | 432768 | Sserubugo, Eric | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 3985. | 430914 | Sserubugo, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 3986. | 430915 | Sseruga, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3987. | 432113 | Sserugga, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 3988. | 431188 | Sserugga, Timothy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 3989. | 431809 | Sserugo, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3990. | 431189 | Sserunjogi, Anthon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 3991. | 432458 | Sserunjogi, Wilson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3992. | 430639 | Sserunjoji, Sira | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 3993. | 432459 | Sserunkuma, Mathias | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 3994. | 430640 | Sserunyiiro, Daniel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 3995. | 432460 | Sseruwu, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 3996. | 431810 | Sserwadda, Gerald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 3997. | 431492 | Sserwanga, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 3998. | 432114 | Sserwaniko, Mathias | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 3999. | 431493 | Ssewankambo, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4000. | 421945 | Ssewankambo, Eric | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4001. | 430916 | Ssewanyana, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 4002. | 432769 | Ssewanyana, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4003. | 432770 | Ssewanyana, Mwebe | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4004. | 430917 | Ssimbwa, Lameck | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4005. | 431494 | Ssimbwa, Vincent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4006. | 422005 | Ssozi, Davis | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4007. | 432115 | Ssuna, Umar | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 4008. | 431495 | Stephen, Mukabya | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4009. | 431811 | Suka, Anthony | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 4010. | 432461 | Sukka, Benson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4011. | 430641 | Sunday, Amuza | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 4012. | 432462 | Sunday, Milton | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **4013.** | 430642 | Sunday, Ntabaazi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4014.** | 432116 | Syrus, Sozzi | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **4015.** | 431190 | Tabaiha, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4016.** | 431812 | Tabuza, Tom | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **4017.** | 431191 | Taitika, Babu | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4018.** | 422110 | Takimpika, Timothy | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **4019.** | 432771 | Tamubula, Rogers | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **4020.** | 430918 | Tandeka, Nathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| **4021.** | 422143 | Tandeka, Yonah | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **4022.** | 430919 | Taremwa, Anatori | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4023.** | 432772 | Taremwa, Coleb | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4024.** | 432773 | Taremwa, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4025.** | 431813 | Taremwa, Dickson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4026.** | 431192 | Taremwa, Fabius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4027.** | 432117 | Taremwa, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **4028.** | 431193 | Taremwa, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **4029.** | 432463 | Taremwa, Obed | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **4030.** | 430643 | Tarinsiga, Luke | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4031.** | 432464 | Tashobya, Amos | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4032.** | 430644 | Tashobya, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4033.** | 431496 | Tashobya, Roland | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **4034.** | 432118 | Tashobya, Rwamata | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4035.** | 431497 | Tayebwa, Amos | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4036.** | 431814 | Tayebwa, Apollo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| **4037.** | 432774 | Tayebwa, Eliot | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4038.** | 432775 | Tayebwa, Enock | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **4039.** | 430920 | Tayebwa, Labon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **4040.** | 430921 | Tayebwa, Martin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4041. | 432119 | Tayebwa, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4042. | 431498 | Tembo, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 4043. | 431815 | Tembo, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4044. | 431499 | Tendo, Faith | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4045. | 430645 | Tenywa, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4046. | 432465 | Tenywa, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4047. | 430646 | Thembo, Joshua | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4048. | 432466 | Thembo, Uriah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 4049. | 430647 | Tibaghalala, Maire | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4050. | 430648 | Tibamanya, Frank | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4051. | 431500 | Tibareka, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 4052. | 432120 | Tibareka, Tumusiime | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 4053. | 431501 | Tibesigwa, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4054. | 431816 | Tibijuka, Wilber | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 4055. | 431502 | Tigarema, Nichoulas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4056. | 432776 | Tindikwebwa, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4057. | 430922 | Tindybwa, Selvest | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 4058. | 430923 | Tinyefunza, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4059. | 422175 | Tinyefunza, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4060. | 422099 | Tomas, Taaya | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4061. | 432777 | Tomson, Mpeirwe | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4062. | 431503 | Tsimbamaju, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4063. | 431817 | Tubagane, Paul | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4064. | 431504 | Tubahairwe, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4065. | 432121 | Tubamanya, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4066. | 432467 | Tubenawe, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4067. | 421999 | Tubiine, Alex | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4068. | 430649 | Tugaine, Enoch | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4069. | 432468 | Tugaineyo, Rutegaya | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4070. | 430650 | Tugume, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4071. | 431818 | Tugume, Elly | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 4072. | 431194 | Tugume, Godson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4073. | 432122 | Tugume, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 4074. | 431195 | Tugume, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 4075. | 430924 | Tugumizemu, Obed | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4076. | 432778 | Tuhairwe, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4077. | 432779 | Tuhaise, Brian | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 4078. | 430925 | Tuhirirwe, Monica | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4079. | 431196 | Tuhumwire, Dickens | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4080. | 432123 | Tuhumwire, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 4081. | 431197 | Tukacyungurwa, Devis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 4082. | 431819 | Tukahebwa, Cornelius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 4083. | 431198 | Tukahirwa, Urbano | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4084. | 432469 | Tukakyira, Wilson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4085. | 422118 | Tukamushaba, Abdu-Majidu | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4086. | 430651 | Tukwasibwe, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4087. | 432470 | Tukwatanise, Gerevase | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4088. | 430652 | Tukwatanises, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4089. | 431505 | Tulinaruhanga, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4090. | 431820 | Tumuhairwe, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 4091. | 431506 | Tumuhairwe, Jordan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4092. | 432124 | Tumuhairwe, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4093. | 430926 | Tumuheirwe, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4094. | 430927 | Tumuhimbise, Asaph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4095. | 432780 | Tumuhimbise, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4096. | 432781 | Tumukunde, Jennifer | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4097. | 422006 | Tumukunde, Katahwaire | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4098. | 431821 | Tumukunde, Silver | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 4099. | 432785 | Tumukwase, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4100. | 431507 | Tumuramye, Benon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4101. | 432125 | Tumushabe, Benon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 4102. | 431508 | Tumushabe, Charles | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4103. | 430653 | Tumushabe, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 4104. | 432471 | Tumushabe, Matsiko | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4105. | 430654 | Tumushabe, William | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 4106. | 432472 | Tumusiime, Abert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 4107. | 430655 | Tumusiime, Aggrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 4108. | 432126 | Tumusiime, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4109. | 431199 | Tumusiime, Andrew | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4110. | 431822 | Tumusiime, Charles | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4111. | 431200 | Tumusiime, Dan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4112. | 432782 | Tumusiime, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 4113. | 430928 | Tumusiime, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 4114. | 430929 | Tumusiime, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4115. | 432783 | Tumusiime, Nelson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 4116. | 431201 | Tumusiime, Polycap | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4117. | 431823 | Tumusiime, Ramadhan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 4118. | 431202 | Tumusiime, Vincent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 4119. | 432127 | Tumusiime, Wilson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| 4120. | 430656 | Tumusiime, Yosam | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 4121. | 422087 | Tumusime, Benon | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4122. | 432473 | Tumwebaze, Alfred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 4123. | 430657 | Tumwebaze, Apollo | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 4124. | 422106 | Tumwebaze, Francis | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **4125.** | 432474 | Tumwebaze, Godwin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **4126.** | 431824 | Tumwebaze, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4127.** | 431509 | Tumwebaze, Leonard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **4128.** | 432128 | Tumwebaze, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **4129.** | 431510 | Tumwebaze, Onani | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4130.** | 432784 | Tumwebaze, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4131.** | 430930 | Tumwebaze, Vitos | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **4132.** | 431511 | Tumwesigye, Adrian | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **4133.** | 430931 | Tumwesigye, Innocent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **4134.** | 430932 | Tumwesigye, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4135.** | 432129 | Tumwesigye, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08139 (Multi-Plaintiff) | |
| **4136.** | 431825 | Tumwiine, Timothy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4137.** | 431512 | Tumwijukye, Elias | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **4138.** | 430658 | Tumwine, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **4139.** | 422166 | Tumwine, Amos | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **4140.** | 422127 | Tumwine, George | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **4141.** | 432475 | Tumwine, Mable | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **4142.** | 430659 | Tumwine, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **4143.** | 432476 | Tumwine, Solomon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **4144.** | 431203 | Turigye, Ssedurak | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **4145.** | 431826 | Turihohabwe, Medad | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **4146.** | 431204 | Turihohabwe, Milton | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4147.** | 432130 | Turinawe, Henry | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **4148.** | 430933 | Turinawe, Willy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| **4149.** | 430934 | Turinomuhangi, Cleophas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4150.** | 421822 | Turiyo, Tito | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **4151.** | 422113 | Turyaguma, Sam | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **4152.** | 432787 | Turyahabwe, Herbert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **4153.** | 431205 | Turyahabwe, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4154.** | 431827 | Turyahabwe, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **4155.** | 432131 | Turyaheebwa, Norman | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **4156.** | 431206 | Turyahikayo, Dan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4157.** | 432477 | Turyahikayo, Edison | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4158.** | 430660 | Turyahikayo, Gideon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **4159.** | 432478 | Turyakira, Celestine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **4160.** | 430661 | Turyakira, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4161.** | 432479 | Turyamuhaki, Danson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4162.** | 432132 | Turyamusiima, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4163.** | 432786 | Turyanhabwe, Geofrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **4164.** | 431513 | Turyarugayo, Monday | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **4165.** | 431828 | Turyashemererwa, Rauben | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4166.** | 431514 | Turyasingura, Erick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **4167.** | 432788 | Turyatemba, Felex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4168.** | 430935 | Turyatunga, Lawrence | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| **4169.** | 430936 | Tusasirwe, Emperor | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4170.** | 432789 | Tushemererwe, Felix | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4171.** | 431515 | Tushemererwe, Letu | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4172.** | 431829 | Tusiime, Boaz | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4173.** | 431516 | Tusiime, Edward | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **4174.** | 422024 | Tusiime, Elly | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **4175.** | 432133 | Tusiime, Vincent | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4176.** | 432480 | Tusingwire, Abert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **4177.** | 430662 | Tusingwire, Benson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4178.** | 432481 | Tusingwire, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **4179.** | 430663 | Tusingwire, Peterson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4180.** | 431830 | Tusingwire, Ramathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **4181.** | 431207 | Tusubira, Karim | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **4182.** | 432134 | Tusubira, Kenedy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4183.** | 421817 | Tusuubila, Mabel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **4184.** | 431208 | Twahirwa, Kajwengye | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4185.** | 431831 | Twambale, Bright | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **4186.** | 432790 | Twashaba, Gordon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| **4187.** | 432791 | Tweheyo, Philmon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| **4188.** | 430938 | Twesigye, Bruce | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4189.** | 432135 | Twesigye, Cyrus | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4190.** | 431209 | Twesigye, Duncan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4191.** | 422031 | Twesigye, Elias | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **4192.** | 431832 | Twesigye, Enoth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4193.** | 431210 | Twesigye, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4194.** | 422098 | Twesigye, Javiera | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **4195.** | 432482 | Twesigye, Keneth | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4196.** | 430664 | Twesigye, Lauben | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| **4197.** | 432483 | Twesigye, Pecos | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **4198.** | 430665 | Twesigye, Peterson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4199.** | 430937 | Twesigye, Rauben | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4200.** | 431517 | Twesigye, Willy | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4201.** | 431833 | Tweteise, Benson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **4202.** | 431518 | Tweyambe, Adonia | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4203.** | 432136 | Twijuke, Jonathan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **4204.** | 430940 | Twijukye, Dan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4205.** | 422136 | Twikirize, Julius | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **4206.** | 432792 | Twimukye, Abel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4207.** | 421846 | Twinamasiko, Jackson | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **4208.** | 432793 | Twinamasiko, Rogers | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **4209.** | 431834 | Twinamatsiko, Boaz | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4210.** | 431519 | Twinamatsiko, Chris | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4211.** | 432137 | Twinamatsiko, Fred | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **4212.** | 431520 | Twinamatsiko, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4213.** | 431835 | Twinamatsiko, Julius | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4214.** | 421930 | Twinamatsiko, Ronard | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **4215.** | 432484 | Twine, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4216.** | 421857 | Twine, Edrisa | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **4217.** | 430666 | Twine, Muwada | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| **4218.** | 432485 | Twinomugisha, Nicholas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **4219.** | 430667 | Twinomugisha, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4220.** | 432138 | Twinomuhangi, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **4221.** | 431211 | Twinomujuni, Dan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| **4222.** | 431836 | Twinomujuni, Hannington | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4223.** | 421840 | Twinomujuni, Jonan | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **4224.** | 431212 | Twongirwe, Asaph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4225.** | 421976 | Twongoirwe, Alice | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **4226.** | 432794 | Twongyeirwe, Emmanuel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| **4227.** | 430941 | Uhuru, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4228.** | 430942 | Umar, Mugerwa | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **4229.** | 432795 | Uwachgiu, Phinehas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| **4230.** | 431213 | Vanansio, Kalimunda | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **4231.** | 431837 | Venant, Amanya | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **4232.** | 431214 | Vicent, Balinda | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **4233.** | 432139 | Villareal, Joel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| **4234.** | 430668 | Vincent, Serumaga | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| **4235.** | 432486 | Waaki, Daniel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| **4236.** | 430669 | Wabwire, Paul | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4237. | 432487 | Waibi, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4238. | 421864 | Wakibi, Gedeon | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4239. | 430670 | Wako, Alex | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 4240. | 422141 | Walusimbi, David | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4241. | 431521 | Walusimbi, Enock | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4242. | 432140 | Walusimbi, Peter | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4243. | 431522 | Walusimbi, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4244. | 431838 | Wamala, Deogracious | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 4245. | 421869 | Wamala, Herbert | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4246. | 421947 | Wamala, Israel | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4247. | 432797 | Wamala, Richard | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4248. | 432796 | Wamala, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 4249. | 430943 | Wamala, Samuel | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4250. | 430944 | Wamanya, Benson | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4251. | 432141 | Wambya, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 4252. | 431523 | Wamono, Sulphur | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4253. | 431839 | Wananda, Ivan | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 4254. | 431524 | Wangi, Richard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 4255. | 430671 | Wanjala, Stephen | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4256. | 432488 | Wanjeranje, Eric | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4257. | 430672 | Wasagala, James | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4258. | 432489 | Wasajja, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 4259. | 431215 | Wassajja, Godfrey | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4260. | 431840 | Wasswa, Abdallah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 4261. | 431216 | Wasswa, David | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09015 (Multi-Plaintiff) | |
| 4262. | 432142 | Wasswa, Denis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4263. | 430945 | Wasswa, Dick | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 4264. | 430946 | Wasswa, Hussein | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4265. | 432798 | Wasswa, Jack | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4266. | 422002 | Wasswa, Jamilu | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4267. | 422043 | Wasswa, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4268. | 432799 | Wasswa, Noah | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4269. | 430947 | Wasswa, Robert | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 4270. | 431217 | Waswa, Enock | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 4271. | 432143 | Watmon, Simon | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4272. | 431218 | Wayeya, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-10601 (Multi-Plaintiff) | |
| 4273. | 431841 | Wellen, Aijuka | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4274. | 430673 | Were, Farncis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 4275. | 432490 | Were, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4276. | 430674 | Werema, Herman | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 4277. | 432491 | Wetaka, John | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4278. | 432144 | Wilberforce, Balinaine | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4279. | 431525 | William, Lukwago | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4280. | 431842 | Wilson, Ampaire | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 4281. | 431526 | Wilson, Muwonge | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08144 (Multi-Plaintiff) | |
| 4282. | 432800 | Winnie, Nantume | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 4283. | 430948 | Wodeya, Martin | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 4284. | 430949 | Wun, Benard | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4285. | 432801 | Yaaya, Moses | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |
| 4286. | 421843 | Yagaba, Sam | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4287. | 431527 | Yaled, Gerald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09019 (Multi-Plaintiff) | |
| 4288. | 422146 | Yaphet, Candia | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4289. | 431843 | Yatuha, Francis | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4290. | 431528 | Yawe, Joseph | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4291. | 422142 | Yawe, Robert | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4292. | 432145 | Yaya, Thomas | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08135 (Multi-Plaintiff) | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4293. | 432492 | Yerwanire, Amos | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4294. | 430675 | Yiga, Frank | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4295. | 432493 | Yusuf, Baingana | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-08137 (Multi-Plaintiff) | |
| 4296. | 430676 | Zawedde, Juliet | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4297. | 431219 | Zzimbe, Ronald | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4298. | 432146 | Zziwa, Rogers | Heninger Garrison Davis, LLC | Yes | Yes | | 9:23-cv-09020 (Multi-Plaintiff) | |
| 4299. | 421932 | Zziwa, Steven | Heninger Garrison Davis, LLC | Yes | Yes | Yes | | |
| 4300. | 421726 | Alan, Stasny | Holland Law Firm | Yes | Yes | Yes | | |
| 4301. | 421728 | Alex, David | Holland Law Firm | | Yes | | | 7:23-cv-03247 |
| 4302. | 421720 | Avery, Cox | Holland Law Firm | Yes | Yes | Yes | | |
| 4303. | 421730 | Marcel, Rowley | Holland Law Firm | | Yes | | | 7:23-cv-03465 |
| 4304. | 421729 | Nikolai, Hamer | Holland Law Firm | | Yes | | | 7:23-cv-03277 |
| 4305. | 421724 | Robert, Lloyd | Holland Law Firm | Yes | Yes | Yes | | |
| 4306. | 421731 | Seth, Witthaus | Holland Law Firm | | Yes | | | 7:23-cv-03290 |
| 4307. | 421722 | Shalane, Harden | Holland Law Firm | Yes | Yes | Yes | | |
| 4308. | 409600 | Baugher, Robert | Jason J. Joy & Associates, P.L.L.C. | | Yes | | | 7:23-cv-00554 |
| 4309. | 409794 | Compton, Heather | Jason J. Joy & Associates, P.L.L.C. | | Yes | Yes | | |
| 4310. | 20348 | Claytor, Nichol A | Johnson Law Group | | Yes | Yes | | |
| 4311. | 229467 | Crouch, Joshua | Johnson Law Group | | | Yes | | |
| 4312. | 382208 | Davis, Quintina | Johnson Law Group | | | Yes | | |
| 4313. | 184067 | Gordon, Eric | Johnson Law Group | | | Yes | | |
| 4314. | 210886 | Jarman, Nathan | Johnson Law Group | | | Yes | | |
| 4315. | 23117 | Marshall, John F. | Johnson Law Group | | Yes | Yes | | |
| 4316. | 229677 | Matthees, Kenneth | Johnson Law Group | | Yes | Yes | | |
| 4317. | 205767 | Oneill, Robert | Johnson Law Group | | Yes | Yes | | |
| 4318. | 230367 | Rivera, Glen | Johnson Law Group | | Yes | Yes | | |
| 4319. | 25421 | Taber, Douglas W. | Johnson Law Group | | Yes | Yes | | |
| 4320. | 157760 | Tucholsky, Michael | Johnson Law Group | | Yes | Yes | | |
| 4321. | 250269 | Villagomez, Reuben | Johnson Law Group | | Yes | Yes | | |
| 4322. | 205201 | Wilson, Jamar | Johnson Law Group | | Yes | Yes | | |
| 4323. | 416184 | Singleton, Regina | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 4324. | 433208 | Steven, Solis | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 4325. | 242378 | Aarons, Neicya Channesse | Keller Postman | Yes | Yes | Yes | | |
| 4326. | 261527 | Abang, Joshua Kaleikaumaka | Keller Postman | | Yes | Yes | | |
| 4327. | 235339 | Abbott, Alanmikal | Keller Postman | | Yes | Yes | | |
| 4328. | 237162 | Abbott, Benjamin | Keller Postman | | Yes | Yes | | |
| 4329. | 43065 | Abbott, Matthew | Keller Postman | Yes | Yes | Yes | | |
| 4330. | 310069 | Abrams, Daniel Richard | Keller Postman | Yes | Yes | Yes | | |
| 4331. | 235535 | Acevedo, Katie Cruz | Keller Postman | | Yes | Yes | | |
| 4332. | 137704 | Ackerman, Jonathan | Keller Postman | | Yes | Yes | | |
| 4333. | 341625 | Ackerman, Robert | Keller Postman | Yes | Yes | Yes | | |
| 4334. | 201849 | Ackerson, Corey | Keller Postman | | Yes | Yes | | |
| 4335. | 303780 | Ackman, Dennis Jay | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4336. | 234739 | Actwood, Ol | Keller Postman | Yes | Yes | Yes | | |
| 4337. | 341626 | Adair, Damian | Keller Postman | | Yes | Yes | | |
| 4338. | 310009 | Adams, Destini | Keller Postman | | Yes | Yes | | |
| 4339. | 237153 | Adams, Myles | Keller Postman | | Yes | Yes | | |
| 4340. | 199026 | Adderly, Jonathan | Keller Postman | | Yes | Yes | | |
| 4341. | 138418 | Addington, Ramone | Keller Postman | | Yes | Yes | | |
| 4342. | 341632 | Adkins, Clifford | Keller Postman | Yes | Yes | Yes | | |
| 4343. | 242531 | Adorno, Felix | Keller Postman | Yes | Yes | Yes | | |
| 4344. | 248263 | Agosta, Michael | Keller Postman | | Yes | Yes | | |
| 4345. | 341637 | Aguemon, Toudonou Severin | Keller Postman | Yes | Yes | Yes | | |
| 4346. | 236408 | Airhart, Donald | Keller Postman | | Yes | Yes | | |
| 4347. | 236788 | Aitchison, Michael | Keller Postman | | Yes | Yes | | |
| 4348. | 320002 | Akeya, Joseph | Keller Postman | | Yes | Yes | | |
| 4349. | 231230 | Albrecht, Carli | Keller Postman | | Yes | Yes | | |
| 4350. | 235349 | Alcock, John | Keller Postman | | Yes | Yes | | |
| 4351. | 138574 | Alemendarez, Steven | Keller Postman | | Yes | Yes | | |
| 4352. | 309845 | Alexander, Andera | Keller Postman | | Yes | Yes | | |
| 4353. | 43109 | Alexander, Danniell E | Keller Postman | Yes | Yes | Yes | | |
| 4354. | 137831 | Alexander, Justin | Keller Postman | | Yes | Yes | | |
| 4355. | 235506 | Alexander, Taurean | Keller Postman | | Yes | Yes | | |
| 4356. | 261974 | Ali, Iftikar Mohammed | Keller Postman | | Yes | Yes | | |
| 4357. | 236734 | Ali, Romero | Keller Postman | Yes | Yes | Yes | | |
| 4358. | 236325 | Allen, Andrew | Keller Postman | | Yes | Yes | | |
| 4359. | 43111 | Allen, Charles H | Keller Postman | | Yes | Yes | | |
| 4360. | 310018 | Allen, Dexter | Keller Postman | | Yes | Yes | | |
| 4361. | 164232 | Allen, Evan | Keller Postman | | Yes | Yes | | |
| 4362. | 242883 | Allen, Troy | Keller Postman | Yes | Yes | Yes | | |
| 4363. | 212632 | Almodovar-Hernandez, Martin | Keller Postman | | Yes | Yes | | |
| 4364. | 319992 | Alokoa, Fritz | Keller Postman | | Yes | Yes | | |
| 4365. | 235755 | Alston, Travis | Keller Postman | Yes | Yes | Yes | | |
| 4366. | 43127 | Altmayer, Corey M | Keller Postman | | Yes | Yes | | |
| 4367. | 242392 | Alvarado, Carlos R | Keller Postman | Yes | Yes | Yes | | |
| 4368. | 236399 | Alvarez, Diego A | Keller Postman | | Yes | Yes | | |
| 4369. | 236049 | Alvarez, Job S | Keller Postman | Yes | Yes | Yes | | |
| 4370. | 43129 | Alvarez, Mariano Z | Keller Postman | | Yes | Yes | | |
| 4371. | 43135 | Alvis, Matthew H | Keller Postman | Yes | Yes | Yes | | |
| 4372. | 261725 | Amador, Pedro J. | Keller Postman | Yes | Yes | Yes | | |
| 4373. | 199029 | Anderson, Chase | Keller Postman | Yes | Yes | Yes | | |
| 4374. | 235988 | Anderson, Christopher | Keller Postman | Yes | Yes | Yes | | |
| 4375. | 137332 | Anderson, Erik | Keller Postman | | Yes | Yes | | |
| 4376. | 237164 | Anderson, Ike | Keller Postman | Yes | Yes | | 9:23-cv-15101 | |
| 4377. | 341655 | Anderson, Jacob | Keller Postman | Yes | Yes | Yes | | |
| 4378. | 269911 | Anderson, Jamie L. | Keller Postman | Yes | Yes | Yes | | |
| 4379. | 341656 | Anderson, Johnny | Keller Postman | Yes | Yes | Yes | | |
| 4380. | 242658 | Anderson, Justin | Keller Postman | Yes | Yes | Yes | | |
| 4381. | 309941 | Anderson, William | Keller Postman | Yes | Yes | | 9:23-cv-15417 | |
| 4382. | 310144 | Andrade, Jonathan | Keller Postman | | Yes | Yes | | |
| 4383. | 236830 | Andrade, Lizeth A | Keller Postman | | Yes | Yes | | |
| 4384. | 341658 | Andrews, Christopher | Keller Postman | Yes | Yes | Yes | | |
| 4385. | 137341 | Andrews, Ethan | Keller Postman | | Yes | Yes | | |
| 4386. | 325472 | Andrews, Everett | Keller Postman | | Yes | Yes | | |
| 4387. | 137959 | Andrews, Lamesia | Keller Postman | | Yes | | 9:23-cv-14760 | |
| 4388. | 138672 | Andrews, Travis | Keller Postman | | Yes | Yes | | |
| 4389. | 242398 | Anglin, Ryan Paul | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4390. | 342047 | Anthony, Elquemendo | Keller Postman | Yes | Yes | Yes | | |
| 4391. | 341663 | Anzo, Thomas | Keller Postman | | Yes | Yes | | |
| 4392. | 248478 | Aplin, Joshua | Keller Postman | | Yes | Yes | | |
| 4393. | 138466 | Appleton, Sam | Keller Postman | | Yes | Yes | | |
| 4394. | 325107 | Armour, Keith | Keller Postman | Yes | Yes | Yes | | |
| 4395. | 321129 | Arnold, Matthew | Keller Postman | | Yes | Yes | | |
| 4396. | 235697 | Arrington, Reginald | Keller Postman | Yes | Yes | Yes | | |
| 4397. | 235741 | Arrington, Richard Blake | Keller Postman | | Yes | Yes | | |
| 4398. | 341674 | Arrowood, Victoria | Keller Postman | Yes | Yes | Yes | | |
| 4399. | 43178 | Arroyo, Fausto | Keller Postman | Yes | Yes | Yes | | |
| 4400. | 319967 | Ashmead, Carl | Keller Postman | | Yes | Yes | | |
| 4401. | 138447 | Ashmore, Ryan | Keller Postman | | Yes | Yes | | |
| 4402. | 236087 | Aswell, Cynthia D | Keller Postman | | Yes | Yes | | |
| 4403. | 43186 | Atherton, Keven J | Keller Postman | | Yes | Yes | | |
| 4404. | 262152 | Auge, Mitchell L. | Keller Postman | | Yes | Yes | | |
| 4405. | 305862 | Aultman, Christopher | Keller Postman | Yes | Yes | Yes | | |
| 4406. | 43191 | Austin, David L | Keller Postman | | Yes | Yes | | |
| 4407. | 137311 | Austin, Eric | Keller Postman | | Yes | Yes | | |
| 4408. | 234885 | Austin, James | Keller Postman | Yes | Yes | Yes | | |
| 4409. | 341684 | Austin, Tracy | Keller Postman | Yes | Yes | Yes | | |
| 4410. | 341685 | Auten, Jackie Wayne | Keller Postman | Yes | Yes | Yes | | |
| 4411. | 234870 | Avalos, Juan | Keller Postman | Yes | Yes | | Awaiting Case Number Assignment | |
| 4412. | 325060 | Avery, Brandon | Keller Postman | Yes | Yes | Yes | | |
| 4413. | 235099 | Avina, Miguel | Keller Postman | Yes | Yes | Yes | | |
| 4414. | 355877 | Backfisch, Matthew J | Keller Postman | | Yes | Yes | | |
| 4415. | 199017 | Bagby, Damian | Keller Postman | Yes | Yes | | Awaiting Case Number Assignment | |
| 4416. | 43207 | Bagwell, Robert S | Keller Postman | | Yes | Yes | | |
| 4417. | 325448 | Bailey, Ashley | Keller Postman | Yes | Yes | Yes | | |
| 4418. | 235299 | Bailey, Jon | Keller Postman | Yes | Yes | Yes | | |
| 4419. | 341689 | Bailey, Justin Bradley | Keller Postman | Yes | Yes | Yes | | |
| 4420. | 341691 | Bailey, Scott | Keller Postman | Yes | Yes | Yes | | |
| 4421. | 234874 | Baisa, Derrick | Keller Postman | Yes | Yes | Yes | | |
| 4422. | 237175 | Baisi, James | Keller Postman | | Yes | Yes | | |
| 4423. | 138051 | Baker, Marquis | Keller Postman | | Yes | Yes | | |
| 4424. | 343544 | Baldazotes, Rolito C. | Keller Postman | | Yes | Yes | | |
| 4425. | 43230 | Baldridge, Coltan | Keller Postman | Yes | Yes | Yes | | |
| 4426. | 341695 | Baldwin, Angelo | Keller Postman | | Yes | Yes | | |
| 4427. | 43233 | Baldwin, Joshua S | Keller Postman | | Yes | Yes | | |
| 4428. | 234848 | Baldwin, Samuel | Keller Postman | Yes | Yes | Yes | | |
| 4429. | 137033 | Ballard, Christian | Keller Postman | | Yes | Yes | | |
| 4430. | 341702 | Ballestas, Laureano | Keller Postman | | Yes | Yes | | |
| 4431. | 341705 | Barbontin, Eric | Keller Postman | Yes | Yes | Yes | | |
| 4432. | 201856 | Barkes, Sonny Dean | Keller Postman | | Yes | Yes | | |
| 4433. | 341709 | Barnes, Bayland | Keller Postman | Yes | Yes | Yes | | |
| 4434. | 242412 | Barnett, Craig Jaimeson | Keller Postman | Yes | Yes | Yes | | |
| 4435. | 341713 | Barragan, Kenneth | Keller Postman | Yes | Yes | Yes | | |
| 4436. | 43268 | Barrett, Allen | Keller Postman | Yes | Yes | Yes | | |
| 4437. | 261653 | Barrington, Taylor Jacob | Keller Postman | Yes | Yes | Yes | | |
| 4438. | 343410 | Barron, Daniel A. | Keller Postman | | Yes | Yes | | |
| 4439. | 341715 | Bartelt, Adam | Keller Postman | Yes | Yes | Yes | | |
| 4440. | 43270 | Barth, Michael | Keller Postman | | Yes | Yes | | |
| 4441. | 136862 | Bartlett, Benjamin | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4442. | 43273 | Bartlett, John J | Keller Postman | | | Yes | | |
| 4443. | 222727 | Bass, Justin Michael-Depaul | Keller Postman | | Yes | Yes | | |
| 4444. | 199020 | Basse, James | Keller Postman | Yes | Yes | Yes | | |
| 4445. | 234762 | Baswell, Garry | Keller Postman | | Yes | Yes | | |
| 4446. | 199025 | Bates, Lauren | Keller Postman | Yes | Yes | Yes | | |
| 4447. | 235617 | Bates, Monty | Keller Postman | Yes | Yes | Yes | | |
| 4448. | 341720 | Battista, Michael | Keller Postman | Yes | Yes | Yes | | |
| 4449. | 237080 | Battle, Sertita E | Keller Postman | Yes | Yes | Yes | | |
| 4450. | 308419 | Battson, Jennifer | Keller Postman | | Yes | Yes | | |
| 4451. | 325048 | Bauer, John | Keller Postman | Yes | Yes | Yes | | |
| 4452. | 341723 | Baxley, Charles | Keller Postman | | Yes | Yes | | |
| 4453. | 236248 | Bayles, Timothy | Keller Postman | Yes | Yes | Yes | | |
| 4454. | 341727 | Beals, Michael Eugene | Keller Postman | | Yes | Yes | | |
| 4455. | 269914 | Beckwith, Sheldon L. | Keller Postman | | Yes | Yes | | |
| 4456. | 236096 | Bedrossian, Colin | Keller Postman | | Yes | Yes | | |
| 4457. | 261624 | Beeson, Andrew | Keller Postman | Yes | Yes | Yes | | |
| 4458. | 242415 | Belanger, Ian Michael | Keller Postman | Yes | Yes | Yes | | |
| 4459. | 319956 | Bell, Edwin David | Keller Postman | | Yes | Yes | | |
| 4460. | 341735 | Bell, Lamont | Keller Postman | Yes | Yes | Yes | | |
| 4461. | 261589 | Bellini, Alfred | Keller Postman | Yes | Yes | Yes | | |
| 4462. | 237010 | Bello, Christopher | Keller Postman | | Yes | Yes | | |
| 4463. | 248585 | Beltran, Ricardo | Keller Postman | Yes | Yes | Yes | | |
| 4464. | 43313 | Bemister, Geoffrey K | Keller Postman | Yes | Yes | Yes | | |
| 4465. | 43316 | Benisch, Nick J | Keller Postman | | Yes | Yes | | |
| 4466. | 235268 | Benitez, Javier | Keller Postman | Yes | Yes | Yes | | |
| 4467. | 138777 | Benitez, Zimryth | Keller Postman | | Yes | Yes | | |
| 4468. | 341740 | Benjamin, Antoine | Keller Postman | Yes | Yes | | 9:23-cv-15568 | |
| 4469. | 43318 | Benjamin, Joshua D | Keller Postman | Yes | Yes | Yes | | |
| 4470. | 222829 | Bennett, Archie | Keller Postman | | Yes | Yes | | |
| 4471. | 248281 | Bennett, Jacob | Keller Postman | Yes | Yes | Yes | | |
| 4472. | 235442 | Bentley, Darin | Keller Postman | | Yes | Yes | | |
| 4473. | 325528 | Berecin, Chase | Keller Postman | Yes | Yes | Yes | | |
| 4474. | 261865 | Berg, Dustin M. | Keller Postman | | Yes | Yes | | |
| 4475. | 43332 | Bergen, George A | Keller Postman | | Yes | Yes | | |
| 4476. | 43338 | Bernard, Trevor A | Keller Postman | Yes | Yes | Yes | | |
| 4477. | 43344 | Berry, Justin | Keller Postman | Yes | Yes | Yes | | |
| 4478. | 235401 | Bertram, Robert | Keller Postman | Yes | Yes | Yes | | |
| 4479. | 43347 | Besser, Adam S | Keller Postman | | Yes | Yes | | |
| 4480. | 242374 | Betancourt, Elkin | Keller Postman | | Yes | Yes | | |
| 4481. | 137885 | Bherns, Kenneth | Keller Postman | | Yes | Yes | | |
| 4482. | 43352 | Bias, Deon | Keller Postman | | Yes | Yes | | |
| 4483. | 137176 | Biggers, David | Keller Postman | | Yes | Yes | | |
| 4484. | 235629 | Bilbo, Winston | Keller Postman | Yes | Yes | Yes | | |
| 4485. | 43364 | Billingsley, Kevin R | Keller Postman | | Yes | Yes | | |
| 4486. | 237121 | Binns, Mike Frank | Keller Postman | Yes | Yes | Yes | | |
| 4487. | 43367 | Bird, John | Keller Postman | | Yes | Yes | | |
| 4488. | 137785 | Birt, Joshua | Keller Postman | | Yes | Yes | | |
| 4489. | 234696 | Bishop, Canaan | Keller Postman | Yes | Yes | Yes | | |
| 4490. | 329914 | Bishop, Nazareth | Keller Postman | Yes | Yes | Yes | | |
| 4491. | 263820 | Black, Andrew C | Keller Postman | | Yes | Yes | | |
| 4492. | 305867 | Blackcloud, Austin | Keller Postman | Yes | Yes | Yes | | |
| 4493. | 341751 | Bladorn, Jacob | Keller Postman | | Yes | Yes | | |
| 4494. | 236897 | Blair, Cameron | Keller Postman | | Yes | Yes | | |
| 4495. | 43388 | Blake, Louis A | Keller Postman | Yes | Yes | Yes | | |
| 4496. | 235667 | Blakely, Brett Everett | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4497. | 323462 | Blakely, Carl | Keller Postman | Yes | Yes | Yes | | |
| 4498. | 234764 | Blanchard, Joevae | Keller Postman | Yes | Yes | Yes | | |
| 4499. | 242420 | Blanton, Johnathan | Keller Postman | | Yes | Yes | | |
| 4500. | 341753 | Blazer, Joshua | Keller Postman | | Yes | Yes | | |
| 4501. | 234787 | Blizzard, Steven | Keller Postman | | Yes | Yes | | |
| 4502. | 96529 | Bloom, Tye L | Keller Postman | | Yes | Yes | | |
| 4503. | 234997 | Blount, Desmond Jeremy | Keller Postman | | Yes | Yes | | |
| 4504. | 222728 | Blue, John | Keller Postman | | Yes | Yes | | |
| 4505. | 341756 | Bodensteindoonkeen, Adrian Daniel | Keller Postman | Yes | Yes | Yes | | |
| 4506. | 354932 | Bolognone, Michael | Keller Postman | | Yes | Yes | | |
| 4507. | 43413 | Bolton, Mike C | Keller Postman | | Yes | Yes | | |
| 4508. | 235168 | Bolyard, Thomas | Keller Postman | Yes | Yes | Yes | | |
| 4509. | 321004 | Bonebrake, Loren Lee | Keller Postman | Yes | Yes | Yes | | |
| 4510. | 329936 | Bonilla, Cassandra | Keller Postman | Yes | Yes | Yes | | |
| 4511. | 248291 | Booher, Shawn K. | Keller Postman | | Yes | Yes | | |
| 4512. | 234813 | Booker, Geoffrey | Keller Postman | Yes | Yes | Yes | | |
| 4513. | 137879 | Bordelon, Ken | Keller Postman | | Yes | Yes | | |
| 4514. | 236901 | Boros, David | Keller Postman | Yes | Yes | Yes | | |
| 4515. | 236083 | Bostick, Jerone | Keller Postman | | Yes | Yes | | |
| 4516. | 242425 | Boudreaux, Lindsey | Keller Postman | Yes | Yes | Yes | | |
| 4517. | 345887 | Boulanger, Ronald | Keller Postman | Yes | Yes | | 9:23-cv-15834 | |
| 4518. | 235197 | Bouret, Anthony | Keller Postman | | Yes | Yes | | |
| 4519. | 319970 | Boutwell, Ralph | Keller Postman | | Yes | Yes | | |
| 4520. | 43430 | Bowe, Christopher T | Keller Postman | Yes | Yes | Yes | | |
| 4521. | 341770 | Bowman, Cody | Keller Postman | Yes | Yes | Yes | | |
| 4522. | 235064 | Bowman, Drake | Keller Postman | Yes | Yes | Yes | | |
| 4523. | 43436 | Bowman, Johnny Y | Keller Postman | Yes | Yes | Yes | | |
| 4524. | 248294 | Bowser, Harold | Keller Postman | | Yes | Yes | | |
| 4525. | 341772 | Boykins, Earl | Keller Postman | Yes | Yes | Yes | | |
| 4526. | 235400 | Boyle, Brandon | Keller Postman | | Yes | Yes | | |
| 4527. | 43443 | Bozarth, Blake | Keller Postman | | Yes | Yes | | |
| 4528. | 235980 | Bradley, Kyle | Keller Postman | | Yes | Yes | | |
| 4529. | 261755 | Bradley, Sean P. | Keller Postman | Yes | Yes | Yes | | |
| 4530. | 235879 | Bradshaw, James | Keller Postman | | Yes | | Awaiting Case Number Assignment | |
| 4531. | 43454 | Brandes, Anthony W | Keller Postman | | Yes | Yes | | |
| 4532. | 336311 | Brannock, Joseph | Keller Postman | | Yes | | | |
| 4533. | 236299 | Brannum, Brian | Keller Postman | | Yes | Yes | | |
| 4534. | 60019 | Braswell, Christopher | Keller Postman | | Yes | Yes | | |
| 4535. | 138496 | Braunstein, Sean | Keller Postman | | Yes | Yes | | |
| 4536. | 138020 | Bravo, Manuel | Keller Postman | | Yes | Yes | | |
| 4537. | 341779 | Braxton-Gallegos, Joel | Keller Postman | | Yes | Yes | | |
| 4538. | 341780 | Bray, David | Keller Postman | Yes | Yes | Yes | | |
| 4539. | 43469 | Breaker, Joshua | Keller Postman | | Yes | Yes | | |
| 4540. | 234944 | Breckey, Geordan | Keller Postman | | Yes | Yes | | |
| 4541. | 237152 | Bridges, Samuel C | Keller Postman | | Yes | Yes | | |
| 4542. | 43474 | Bright, Randall R | Keller Postman | | Yes | Yes | | |
| 4543. | 43475 | Brightman, William | Keller Postman | | Yes | Yes | | |
| 4544. | 242433 | Brindle, Brad | Keller Postman | | Yes | Yes | | |
| 4545. | 236397 | Bringewatt, Raymond | Keller Postman | | Yes | Yes | | |
| 4546. | 43477 | Britt, Jeffery G | Keller Postman | | Yes | Yes | | |
| 4547. | 261829 | Broadenaux, Lovell | Keller Postman | Yes | Yes | Yes | | |
| 4548. | 341788 | Brockington, Carnell | Keller Postman | Yes | Yes | Yes | | |
| 4549. | 236042 | Brooks, Anthony | Keller Postman | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4550. | 355038 | Brooks, Magen | Keller Postman | | Yes | Yes | | |
| 4551. | 261556 | Brooks, Nefetari | Keller Postman | | Yes | Yes | | |
| 4552. | 341793 | Brooks, Sandy | Keller Postman | Yes | Yes | Yes | | |
| 4553. | 94726 | Broom, Melvin G | Keller Postman | Yes | Yes | Yes | | |
| 4554. | 43495 | Broughton, Sean R | Keller Postman | | Yes | Yes | | |
| 4555. | 43496 | Broussard, Anthony | Keller Postman | | Yes | Yes | | |
| 4556. | 262021 | Browell, Shawn A. | Keller Postman | | Yes | Yes | | |
| 4557. | 235452 | Brown, Andra | Keller Postman | | Yes | Yes | | |
| 4558. | 341794 | Brown, Carl | Keller Postman | Yes | Yes | Yes | | |
| 4559. | 137025 | Brown, Chris | Keller Postman | | Yes | Yes | | |
| 4560. | 236548 | Brown, Damian | Keller Postman | | Yes | Yes | | |
| 4561. | 310022 | Brown, Daniel | Keller Postman | Yes | Yes | Yes | | |
| 4562. | 341797 | Brown, David | Keller Postman | | Yes | Yes | | |
| 4563. | 341798 | Brown, Donald | Keller Postman | Yes | Yes | Yes | | |
| 4564. | 235140 | Brown, Erik Lewis | Keller Postman | | Yes | Yes | | |
| 4565. | 235482 | Brown, Ferrance | Keller Postman | Yes | Yes | | Awaiting Case Number Assignment | |
| 4566. | 248301 | Brown, Jarvis | Keller Postman | | Yes | Yes | | |
| 4567. | 236427 | Brown, Jeremy J | Keller Postman | | Yes | Yes | | |
| 4568. | 341804 | Brown, John S. | Keller Postman | Yes | Yes | Yes | | |
| 4569. | 269919 | Brown, Lori Beth | Keller Postman | Yes | Yes | Yes | | |
| 4570. | 138734 | Brown, William | Keller Postman | | Yes | Yes | | |
| 4571. | 262146 | Brownlee, Alexander C. | Keller Postman | Yes | Yes | | 9:23-cv-15308 | |
| 4572. | 43521 | Brown-Massey, Nneka M | Keller Postman | Yes | Yes | Yes | | |
| 4573. | 236296 | Brumbeloe, Ryan | Keller Postman | Yes | Yes | Yes | | |
| 4574. | 237123 | Bruner, Lee Holman | Keller Postman | | Yes | Yes | | |
| 4575. | 261647 | Bruno, Natalia | Keller Postman | Yes | Yes | Yes | | |
| 4576. | 43533 | Bryant, Aaron D | Keller Postman | Yes | Yes | Yes | | |
| 4577. | 235544 | Bryk, Joshua | Keller Postman | Yes | Yes | Yes | | |
| 4578. | 138359 | Bryson, Robert | Keller Postman | | Yes | Yes | | |
| 4579. | 341813 | Buck, Daren S. | Keller Postman | Yes | Yes | Yes | | |
| 4580. | 234851 | Buckenroth, Joshua | Keller Postman | Yes | Yes | Yes | | |
| 4581. | 236987 | Buckley, Whitney Michelle | Keller Postman | | Yes | Yes | | |
| 4582. | 248649 | Buford, Charles | Keller Postman | | Yes | Yes | | |
| 4583. | 236561 | Buggs, Bernard | Keller Postman | | Yes | Yes | | |
| 4584. | 341816 | Bullabough, James | Keller Postman | Yes | Yes | Yes | | |
| 4585. | 236602 | Bullock, Danielle | Keller Postman | | Yes | Yes | | |
| 4586. | 137601 | Burch, Jeremy | Keller Postman | | Yes | Yes | | |
| 4587. | 43548 | Burden, Stephen E | Keller Postman | | Yes | Yes | | |
| 4588. | 235309 | Burke, Josh | Keller Postman | | Yes | Yes | | |
| 4589. | 137096 | Burkhart, Corey | Keller Postman | | Yes | Yes | | |
| 4590. | 305875 | Burks, James Eugene | Keller Postman | Yes | Yes | Yes | | |
| 4591. | 261849 | Burks, Jarod C. | Keller Postman | Yes | Yes | Yes | | |
| 4592. | 137082 | Burnett, Cody | Keller Postman | | Yes | Yes | | |
| 4593. | 43566 | Burriss, Christopher | Keller Postman | | Yes | Yes | | |
| 4594. | 248308 | Bushey, Jason | Keller Postman | | Yes | Yes | | |
| 4595. | 231063 | Buskirk, Thomas | Keller Postman | | Yes | Yes | | |
| 4596. | 43575 | Bustamante, Christian A | Keller Postman | | Yes | Yes | | |
| 4597. | 341829 | Bustos, Victor C | Keller Postman | Yes | Yes | Yes | | |
| 4598. | 43582 | Butzbach, Jimmy | Keller Postman | | Yes | Yes | | |
| 4599. | 357081 | Buxton, Verner | Keller Postman | | Yes | Yes | | |
| 4600. | 234858 | Byrd, Cordell J | Keller Postman | Yes | Yes | Yes | | |
| 4601. | 138322 | Cabo, Rebecca | Keller Postman | | Yes | Yes | | |
| 4602. | 137216 | Cacy, Deny | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4603. | 235553 | Cagle, Charles | Keller Postman | | Yes | Yes | | |
| 4604. | 137360 | Calderon, Frankesly | Keller Postman | | Yes | Yes | | |
| 4605. | 199018 | Calhoun, Bridget | Keller Postman | Yes | Yes | Yes | | |
| 4606. | 43595 | Calkins, Kelly K | Keller Postman | Yes | Yes | Yes | | |
| 4607. | 43597 | Callahan, Davie J | Keller Postman | | Yes | Yes | | |
| 4608. | 138655 | Callahan, Todd | Keller Postman | | Yes | Yes | | |
| 4609. | 242449 | Calvin, Lasonia | Keller Postman | Yes | Yes | Yes | | |
| 4610. | 341842 | Cameron, Jeferni | Keller Postman | Yes | Yes | Yes | | |
| 4611. | 261749 | Camp, Michael Patrick | Keller Postman | | Yes | Yes | | |
| 4612. | 248314 | Campbell, Christopher Allen | Keller Postman | | Yes | Yes | | |
| 4613. | 207461 | Campbell, Matthew | Keller Postman | | Yes | Yes | | |
| 4614. | 341845 | Campbell, Rasheed | Keller Postman | | Yes | Yes | | |
| 4615. | 341846 | Campos, Jorje | Keller Postman | Yes | Yes | Yes | | |
| 4616. | 43617 | Capers, Tesah | Keller Postman | | Yes | Yes | | |
| 4617. | 341853 | Capps, Chris | Keller Postman | Yes | Yes | Yes | | |
| 4618. | 212621 | Carbajal, Jose | Keller Postman | | Yes | Yes | | |
| 4619. | 43621 | Carboni, Nicholas P | Keller Postman | | Yes | Yes | | |
| 4620. | 341855 | Cardenas, Jovany | Keller Postman | Yes | Yes | Yes | | |
| 4621. | 341856 | Cardenas, Steve | Keller Postman | Yes | Yes | Yes | | |
| 4622. | 235623 | Cardona, Jose | Keller Postman | Yes | Yes | Yes | | |
| 4623. | 43628 | Carlson, Miles J | Keller Postman | Yes | Yes | Yes | | |
| 4624. | 43629 | Carmichael, Robert A | Keller Postman | | Yes | Yes | | |
| 4625. | 308697 | Carnes, Gerald Robert | Keller Postman | Yes | Yes | Yes | | |
| 4626. | 248316 | Carnes, Jonathan F. | Keller Postman | Yes | Yes | Yes | | |
| 4627. | 319936 | Carr, Christopher | Keller Postman | | Yes | Yes | | |
| 4628. | 341860 | Carr, Hakeem | Keller Postman | Yes | Yes | Yes | | |
| 4629. | 118496 | Carr, Kenneth | Keller Postman | Yes | Yes | Yes | | |
| 4630. | 235094 | Carr, Kyle | Keller Postman | Yes | Yes | Yes | | |
| 4631. | 235642 | Carr, Shawn | Keller Postman | | Yes | Yes | | |
| 4632. | 235164 | Carter, Alson Leo | Keller Postman | | Yes | Yes | | |
| 4633. | 261585 | Carter, Courey | Keller Postman | Yes | Yes | Yes | | |
| 4634. | 234999 | Carter, Dion | Keller Postman | Yes | Yes | Yes | | |
| 4635. | 222720 | Carter, Joshua | Keller Postman | | Yes | Yes | | |
| 4636. | 236772 | Carter, Joshua John | Keller Postman | | Yes | Yes | | |
| 4637. | 188519 | Carter, Kendra | Keller Postman | | Yes | Yes | | |
| 4638. | 242455 | Carter, Tiffany Nicole | Keller Postman | | Yes | Yes | | |
| 4639. | 43646 | Carter, Travis L | Keller Postman | | Yes | Yes | | |
| 4640. | 235082 | Case, John | Keller Postman | Yes | Yes | Yes | | |
| 4641. | 341867 | Cashen, Casey | Keller Postman | | Yes | Yes | | |
| 4642. | 43661 | Casillas, Jonathon J | Keller Postman | | Yes | Yes | | |
| 4643. | 43660 | Casillas, Ramon | Keller Postman | Yes | Yes | Yes | | |
| 4644. | 137869 | Casler, Keefe | Keller Postman | | Yes | Yes | | |
| 4645. | 136716 | Cass, Aaron | Keller Postman | | Yes | Yes | | |
| 4646. | 43663 | Cass, Ethan L | Keller Postman | | Yes | Yes | | |
| 4647. | 236074 | Castile, Robbie | Keller Postman | | Yes | Yes | | |
| 4648. | 43664 | Castillo, Chris | Keller Postman | Yes | Yes | Yes | | |
| 4649. | 242684 | Castillo, Leevon R | Keller Postman | | Yes | Yes | | |
| 4650. | 43674 | Cates, Doyle | Keller Postman | Yes | Yes | Yes | | |
| 4651. | 341870 | Catus, Jeri | Keller Postman | Yes | Yes | Yes | | |
| 4652. | 308698 | Cauley, Philip | Keller Postman | Yes | Yes | Yes | | |
| 4653. | 43677 | Cavalcanti, Kelly | Keller Postman | | Yes | Yes | | |
| 4654. | 43680 | Cavanaugh, Chris T | Keller Postman | Yes | Yes | Yes | | |
| 4655. | 201880 | Cavazos, Johnathan | Keller Postman | | Yes | Yes | | |
| 4656. | 235405 | Cavazos, Joseph | Keller Postman | Yes | Yes | Yes | | |
| 4657. | 43684 | Cavnor, Michael A | Keller Postman | Yes | Yes | Yes | | |

**Exhibit B**

| # | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4658. | 310017 | Cayer, Robert | Keller Postman | | Yes | Yes | | |
| 4659. | 341871 | Celotto-Edwards, Anthony | Keller Postman | Yes | Yes | Yes | | |
| 4660. | 341872 | Centeno, Candido | Keller Postman | Yes | Yes | Yes | | |
| 4661. | 234695 | Chadwell, Troy Michael Elias | Keller Postman | | Yes | Yes | | |
| 4662. | 341876 | Champagne, Jade | Keller Postman | Yes | Yes | Yes | | |
| 4663. | 341877 | Chanbler, Ian | Keller Postman | Yes | Yes | Yes | | |
| 4664. | 261528 | Chance, Jerrell | Keller Postman | Yes | Yes | | 9:23-cv-15242 | |
| 4665. | 236660 | Chandler, David | Keller Postman | Yes | Yes | Yes | | |
| 4666. | 341878 | Chandler, Michael | Keller Postman | Yes | Yes | Yes | | |
| 4667. | 235669 | Chaney, Cornelius | Keller Postman | Yes | Yes | Yes | | |
| 4668. | 248324 | Chapian, Adam J | Keller Postman | Yes | Yes | Yes | | |
| 4669. | 59855 | Chapman, Joseph | Keller Postman | | Yes | Yes | | |
| 4670. | 237170 | Charles, Mosa | Keller Postman | Yes | Yes | Yes | | |
| 4671. | 235151 | Charles, Preston | Keller Postman | | Yes | Yes | | |
| 4672. | 242457 | Charlton, Callum Scott | Keller Postman | Yes | Yes | Yes | | |
| 4673. | 60023 | Chaves, Corey | Keller Postman | | Yes | Yes | | |
| 4674. | 345890 | Chavez, Alan | Keller Postman | Yes | Yes | Yes | | |
| 4675. | 231181 | Chavez, Ricardo | Keller Postman | | Yes | Yes | | |
| 4676. | 236511 | Chavira, Kyra | Keller Postman | | Yes | Yes | | |
| 4677. | 43708 | Childers, Dennis M | Keller Postman | | Yes | Yes | | |
| 4678. | 261285 | Chioco, Michael J | Keller Postman | | Yes | Yes | | |
| 4679. | 137316 | Chittams, Eric | Keller Postman | | Yes | Yes | | |
| 4680. | 235662 | Christian, Tim Robert | Keller Postman | | Yes | Yes | | |
| 4681. | 207456 | Chua, Patrick H | Keller Postman | | Yes | Yes | | |
| 4682. | 43715 | Chumley, Philip J | Keller Postman | | Yes | Yes | | |
| 4683. | 235345 | Ciesla, Judith | Keller Postman | | Yes | Yes | | |
| 4684. | 248329 | Clark, Chrystle Nicole | Keller Postman | Yes | Yes | Yes | | |
| 4685. | 43724 | Clark, Joshua J | Keller Postman | Yes | Yes | Yes | | |
| 4686. | 341898 | Clark, Logan | Keller Postman | | Yes | Yes | | |
| 4687. | 242463 | Clark, Robert | Keller Postman | Yes | Yes | | 9:23-cv-15149 | |
| 4688. | 354938 | Clark, Ronald | Keller Postman | | Yes | Yes | | |
| 4689. | 309972 | Clawson, Justin | Keller Postman | | Yes | Yes | | |
| 4690. | 332423 | Clay, Antoine | Keller Postman | | Yes | Yes | | |
| 4691. | 43735 | Clay, Monica R | Keller Postman | Yes | Yes | Yes | | |
| 4692. | 235224 | Clayton, David | Keller Postman | | Yes | Yes | | |
| 4693. | 262122 | Cleland, Eric Burdette | Keller Postman | | Yes | Yes | | |
| 4694. | 138057 | Clemons, Mason | Keller Postman | | Yes | Yes | | |
| 4695. | 242465 | Clemons, Shawntez J | Keller Postman | Yes | Yes | Yes | | |
| 4696. | 325522 | Clesen, Andrew | Keller Postman | Yes | Yes | Yes | | |
| 4697. | 341902 | Click, Tye | Keller Postman | | Yes | Yes | | |
| 4698. | 242668 | Cline, Kevin Ray | Keller Postman | Yes | Yes | Yes | | |
| 4699. | 242466 | Cline, Mitchell | Keller Postman | | Yes | Yes | | |
| 4700. | 235748 | Cline, Monica | Keller Postman | Yes | Yes | Yes | | |
| 4701. | 88387 | Clink, Daniel | Keller Postman | | Yes | Yes | | |
| 4702. | 341904 | Closna, John | Keller Postman | Yes | | Yes | | |
| 4703. | 248374 | Cobb, Rodriquez | Keller Postman | Yes | Yes | Yes | | |
| 4704. | 138053 | Coble, Marvin | Keller Postman | | Yes | Yes | | |
| 4705. | 137004 | Cochran, Channing | Keller Postman | | Yes | Yes | | |
| 4706. | 118497 | Cochran, Dale | Keller Postman | | Yes | Yes | | |
| 4707. | 138450 | Cochran, Ryan | Keller Postman | | Yes | Yes | | |
| 4708. | 329887 | Coddington, Ryan Edwards | Keller Postman | Yes | Yes | Yes | | |
| 4709. | 236815 | Coe, Yale | Keller Postman | Yes | Yes | Yes | | |
| 4710. | 137289 | Coers, Edward | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4711. | 138213 | Coffman, Nicholas | Keller Postman | | Yes | Yes | | |
| 4712. | 236488 | Cogdell, Paul | Keller Postman | | Yes | Yes | | |
| 4713. | 341910 | Coggins, Justin | Keller Postman | | Yes | Yes | | |
| 4714. | 236963 | Colas, Jean | Keller Postman | Yes | Yes | Yes | | |
| 4715. | 137718 | Colbaugh, Jonathan | Keller Postman | | Yes | Yes | | |
| 4716. | 341913 | Cole, Mark | Keller Postman | Yes | Yes | Yes | | |
| 4717. | 138662 | Colee, Tony | Keller Postman | | Yes | Yes | | |
| 4718. | 43769 | Coley, Senquon B | Keller Postman | Yes | Yes | Yes | | |
| 4719. | 234972 | Colon, Julio Ceasar | Keller Postman | | Yes | Yes | | |
| 4720. | 341921 | Colvin, Manuel | Keller Postman | | Yes | Yes | | |
| 4721. | 43786 | Colvin-Walton, Niesha S | Keller Postman | | Yes | Yes | | |
| 4722. | 248336 | Combs, Cristin | Keller Postman | | Yes | | 9:23-cv-09601 | |
| 4723. | 212589 | Connelly, Max E | Keller Postman | | Yes | Yes | | |
| 4724. | 137089 | Conner, Cole | Keller Postman | | Yes | Yes | | |
| 4725. | 308700 | Conner, Forrest | Keller Postman | Yes | Yes | Yes | | |
| 4726. | 261648 | Conner, Jonathan | Keller Postman | Yes | Yes | Yes | | |
| 4727. | 237002 | Consbruck, Nathan Allen | Keller Postman | | Yes | Yes | | |
| 4728. | 138451 | Cooke, Ryan | Keller Postman | | | Yes | | |
| 4729. | 138180 | Cooley, Miles | Keller Postman | | Yes | Yes | | |
| 4730. | 236136 | Coon, Tammy Diane | Keller Postman | | Yes | Yes | | |
| 4731. | 235365 | Cooper, Chamberlain | Keller Postman | Yes | Yes | Yes | | |
| 4732. | 43812 | Cooper, Every H | Keller Postman | | Yes | Yes | | |
| 4733. | 234821 | Cooper, Kevin Alan | Keller Postman | Yes | Yes | Yes | | |
| 4734. | 201888 | Cooper, Marcus | Keller Postman | | Yes | Yes | | |
| 4735. | 43810 | Cooper, Willard | Keller Postman | | Yes | Yes | | |
| 4736. | 242475 | Cope, Brandon Anthony Chester | Keller Postman | Yes | Yes | Yes | | |
| 4737. | 242476 | Copeland, Garry W | Keller Postman | | Yes | Yes | | |
| 4738. | 326267 | Copic, Michael Richard | Keller Postman | Yes | Yes | Yes | | |
| 4739. | 188513 | Copley, Jesse | Keller Postman | Yes | Yes | Yes | | |
| 4740. | 341934 | Corbett, Kwame | Keller Postman | | Yes | Yes | | |
| 4741. | 138001 | Cordero, Louis | Keller Postman | | Yes | Yes | | |
| 4742. | 138334 | Cordle, Richard | Keller Postman | | Yes | Yes | | |
| 4743. | 262129 | Corley, Chadd E. | Keller Postman | | Yes | Yes | | |
| 4744. | 261780 | Corzine, Blake R. | Keller Postman | | Yes | Yes | | |
| 4745. | 341942 | Cotton, Sherwin | Keller Postman | Yes | Yes | Yes | | |
| 4746. | 242479 | Cottrill, Cassandra | Keller Postman | Yes | Yes | Yes | | |
| 4747. | 303790 | Coutcher, David | Keller Postman | | Yes | Yes | | |
| 4748. | 137757 | Covarrubias, Joseph | Keller Postman | | Yes | Yes | | |
| 4749. | 43839 | Cowans, Diane | Keller Postman | | Yes | Yes | | |
| 4750. | 319945 | Cox, Ryan L | Keller Postman | | Yes | Yes | | |
| 4751. | 262083 | Cox, Taylor W. | Keller Postman | Yes | Yes | Yes | | |
| 4752. | 212664 | Cozart, Justin | Keller Postman | | Yes | Yes | | |
| 4753. | 235057 | Craig, James Philippe Chamberland | Keller Postman | Yes | Yes | Yes | | |
| 4754. | 43847 | Craig, Travis J | Keller Postman | | Yes | Yes | | |
| 4755. | 305883 | Crain, Charles Roy | Keller Postman | | Yes | Yes | | |
| 4756. | 235620 | Crawford, Terry | Keller Postman | Yes | Yes | Yes | | |
| 4757. | 242348 | Crayton, Lawrence | Keller Postman | | Yes | Yes | | |
| 4758. | 341950 | Crigger, Christopher L. | Keller Postman | Yes | Yes | Yes | | |
| 4759. | 341951 | Criner, Garcia | Keller Postman | | Yes | Yes | | |
| 4760. | 263833 | Cripple, Andrew C. | Keller Postman | | Yes | Yes | | |
| 4761. | 201892 | Crissman, Nathan | Keller Postman | | Yes | Yes | | |
| 4762. | 234737 | Crockett, Alton | Keller Postman | Yes | Yes | Yes | | |
| 4763. | 355601 | Crouch, Christian Kane Felix Sebastian | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4764. | 201893 | Crowe, Darren | Keller Postman | | Yes | Yes | | |
| 4765. | 341952 | Crowell, Jacob | Keller Postman | Yes | Yes | Yes | | |
| 4766. | 242482 | Crowley, Nathaniel Cosby | Keller Postman | Yes | Yes | Yes | | |
| 4767. | 334152 | Crump, Michael | Keller Postman | | Yes | Yes | | |
| 4768. | 137137 | Cruz, Daniel | Keller Postman | | | Yes | | |
| 4769. | 341959 | Cruz, Gilberto | Keller Postman | Yes | Yes | Yes | | |
| 4770. | 261346 | Cullins, Marco | Keller Postman | | Yes | Yes | | |
| 4771. | 235314 | Cummings, Dana | Keller Postman | Yes | Yes | Yes | | |
| 4772. | 341962 | Cummings, Lisa | Keller Postman | Yes | Yes | Yes | | |
| 4773. | 138366 | Cummings, Robert | Keller Postman | | Yes | Yes | | |
| 4774. | 235990 | Cuneo, Anthony | Keller Postman | Yes | Yes | Yes | | |
| 4775. | 94749 | Cunningham, William | Keller Postman | Yes | Yes | Yes | | |
| 4776. | 43881 | Curren, Rodney E | Keller Postman | | Yes | Yes | | |
| 4777. | 325573 | Cutler, Anthony | Keller Postman | | Yes | Yes | | |
| 4778. | 261682 | Cuyler, Darrien V. | Keller Postman | | Yes | | | |
| 4779. | 138705 | Dacres, Tyrun | Keller Postman | | Yes | Yes | | |
| 4780. | 261828 | Dail, Leynell | Keller Postman | Yes | Yes | Yes | | |
| 4781. | 201896 | Dailey, Michael William | Keller Postman | | Yes | Yes | | |
| 4782. | 138313 | Dalton, Raymond | Keller Postman | | Yes | Yes | | |
| 4783. | 341970 | Dana, Ryan | Keller Postman | Yes | Yes | Yes | | |
| 4784. | 234930 | Daniel, Nicholas Austin | Keller Postman | Yes | Yes | Yes | | |
| 4785. | 321027 | Daniels, Marques Danilo | Keller Postman | | Yes | Yes | | |
| 4786. | 138368 | Daniels, Robert | Keller Postman | | Yes | Yes | | |
| 4787. | 329937 | Dankert, Lindsey May | Keller Postman | | Yes | Yes | | |
| 4788. | 43910 | Danzy, Marcus N | Keller Postman | Yes | Yes | Yes | | |
| 4789. | 43914 | Darden, Calvin L | Keller Postman | Yes | Yes | Yes | | |
| 4790. | 261783 | Daring, Devin J. | Keller Postman | Yes | Yes | Yes | | |
| 4791. | 43916 | Daughtry, Gilbert | Keller Postman | | Yes | Yes | | |
| 4792. | 235162 | Davenport-Patton, Rajean | Keller Postman | | Yes | Yes | | |
| 4793. | 242498 | Davidson, Jeremy | Keller Postman | | Yes | Yes | | |
| 4794. | 118504 | Davis, Adam | Keller Postman | Yes | Yes | Yes | | |
| 4795. | 235563 | Davis, Charles Lamont | Keller Postman | | Yes | Yes | | |
| 4796. | 235814 | Davis, Kevin | Keller Postman | Yes | Yes | Yes | | |
| 4797. | 207483 | Davis, Nelson Ray | Keller Postman | | Yes | Yes | | |
| 4798. | 118505 | Davis, William | Keller Postman | | Yes | Yes | | |
| 4799. | 242505 | De Cola, Matthew Joseph | Keller Postman | | Yes | Yes | | |
| 4800. | 341981 | Dean, Kimberly | Keller Postman | Yes | Yes | Yes | | |
| 4801. | 236431 | Deaquino, Brian T | Keller Postman | | Yes | Yes | | |
| 4802. | 242467 | Dearborn, Cody Michael | Keller Postman | | Yes | Yes | | |
| 4803. | 242507 | Deboy, Tyler | Keller Postman | Yes | Yes | Yes | | |
| 4804. | 137166 | Dee, Danny | Keller Postman | | Yes | Yes | | |
| 4805. | 137043 | Deeprai, Christopher | Keller Postman | | Yes | Yes | | |
| 4806. | 242509 | Degnan, Michael | Keller Postman | | Yes | Yes | | |
| 4807. | 43970 | Dejean, Robert | Keller Postman | | Yes | Yes | | |
| 4808. | 234914 | Delacruz, Paul | Keller Postman | | Yes | Yes | | |
| 4809. | 138073 | Delarosa, Matthew | Keller Postman | | Yes | Yes | | |
| 4810. | 43979 | Delia, Thomas J | Keller Postman | Yes | Yes | Yes | | |
| 4811. | 242512 | Dell, Chelsea | Keller Postman | Yes | Yes | Yes | | |
| 4812. | 138237 | Deloach, Norman | Keller Postman | | Yes | Yes | | |
| 4813. | 138674 | Delp, Travis | Keller Postman | | Yes | Yes | | |
| 4814. | 345892 | Deluca, Mark | Keller Postman | Yes | Yes | Yes | | |
| 4815. | 263835 | Delyons, John A. | Keller Postman | | Yes | Yes | | |
| 4816. | 43982 | Dematteo, John J | Keller Postman | Yes | Yes | Yes | | |
| 4817. | 341985 | Dembeck, Corey | Keller Postman | | Yes | Yes | | |
| 4818. | 210022 | Demmick, Robert | Keller Postman | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4819. | 310118 | Dempsey, Justin M. | Keller Postman | Yes | Yes | Yes | | |
| 4820. | 199046 | Denly, Joseph | Keller Postman | Yes | Yes | Yes | | |
| 4821. | 341987 | Denton, James | Keller Postman | Yes | Yes | Yes | | |
| 4822. | 137232 | Derrick, Devin | Keller Postman | | Yes | Yes | | |
| 4823. | 43991 | Derrickson, Stephan F | Keller Postman | | Yes | Yes | | |
| 4824. | 355605 | Derringer, James S | Keller Postman | | Yes | Yes | | |
| 4825. | 60043 | Deserres, Peter | Keller Postman | | Yes | Yes | | |
| 4826. | 235017 | Desoto-Adams, Dante Richard | Keller Postman | | Yes | Yes | | |
| 4827. | 323492 | Deth, Darith | Keller Postman | | | Yes | | |
| 4828. | 323610 | Detko, Joshua | Keller Postman | Yes | Yes | Yes | | |
| 4829. | 43995 | Devargas, Fausto D | Keller Postman | | Yes | Yes | | |
| 4830. | 242515 | Devinney, Andrew C | Keller Postman | Yes | Yes | Yes | | |
| 4831. | 137120 | Dezelske, Dakota | Keller Postman | | Yes | Yes | | |
| 4832. | 235232 | Di Domenico, Christopher | Keller Postman | | Yes | Yes | | |
| 4833. | 343374 | Diaz, Anthony | Keller Postman | | Yes | Yes | | |
| 4834. | 236909 | Diaz, Richard | Keller Postman | | Yes | Yes | | |
| 4835. | 137310 | Dibble, Eric | Keller Postman | | Yes | Yes | | |
| 4836. | 44007 | Dick, Brian | Keller Postman | Yes | Yes | Yes | | |
| 4837. | 236541 | Dick, Curtis | Keller Postman | | Yes | Yes | | |
| 4838. | 248356 | Dickson, Brandon | Keller Postman | | Yes | Yes | | |
| 4839. | 138404 | Dietrich, Rodney | Keller Postman | | Yes | Yes | | |
| 4840. | 44012 | Diggs, Brian M | Keller Postman | Yes | Yes | Yes | | |
| 4841. | 242516 | Diggs, Thomas M | Keller Postman | Yes | Yes | Yes | | |
| 4842. | 222747 | Dillon, Tyler Weston | Keller Postman | | Yes | Yes | | |
| 4843. | 221196 | Dilullo, Matthew | Keller Postman | | Yes | Yes | | |
| 4844. | 44014 | Dimarco, Timothy | Keller Postman | | Yes | Yes | | |
| 4845. | 236693 | Dinkins, Robert | Keller Postman | Yes | Yes | Yes | | |
| 4846. | 236147 | Dion, Richard | Keller Postman | Yes | Yes | Yes | | |
| 4847. | 321088 | Dixon, Ivie | Keller Postman | Yes | Yes | Yes | | |
| 4848. | 234748 | Dixon, Jason Charles | Keller Postman | Yes | Yes | Yes | | |
| 4849. | 235111 | Dixon, Kyle | Keller Postman | | Yes | Yes | | |
| 4850. | 44021 | Dobbs, Jason G | Keller Postman | | Yes | Yes | | |
| 4851. | 236559 | Doberstein, Jared | Keller Postman | Yes | Yes | Yes | | |
| 4852. | 325102 | Doby, Stephen Daniel | Keller Postman | Yes | Yes | Yes | | |
| 4853. | 342005 | Doggett, Brock Henry | Keller Postman | Yes | Yes | Yes | | |
| 4854. | 235497 | Dollar, Joel N. | Keller Postman | | Yes | Yes | | |
| 4855. | 342006 | Dollison, Brandon | Keller Postman | Yes | Yes | Yes | | |
| 4856. | 136813 | Dominguez, Anthony | Keller Postman | | Yes | Yes | | |
| 4857. | 342008 | Dominguez, Dagoberto | Keller Postman | Yes | Yes | Yes | | |
| 4858. | 44029 | Dominguez, Felix | Keller Postman | Yes | Yes | Yes | | |
| 4859. | 44031 | Donahue, Michael P | Keller Postman | | Yes | Yes | | |
| 4860. | 118510 | Donahue, Robert | Keller Postman | Yes | Yes | Yes | | |
| 4861. | 94759 | Donato, Josh | Keller Postman | | Yes | Yes | | |
| 4862. | 44033 | Donehower, Michael L | Keller Postman | | Yes | Yes | | |
| 4863. | 236827 | Donley, Tyler | Keller Postman | | Yes | Yes | | |
| 4864. | 236566 | Donnelly, Joshua | Keller Postman | Yes | Yes | Yes | | |
| 4865. | 236145 | Donnelly, Sean | Keller Postman | | Yes | Yes | | |
| 4866. | 306850 | Dor, Jean | Keller Postman | Yes | Yes | Yes | | |
| 4867. | 305888 | Dotson, Garland | Keller Postman | | Yes | Yes | | |
| 4868. | 235348 | Doughty, Nathan | Keller Postman | Yes | Yes | Yes | | |
| 4869. | 44048 | Douglas, Roger M | Keller Postman | Yes | Yes | | Awaiting Case Number Assignment | |
| 4870. | 138111 | Doumani, Michael | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4871. | 118511 | Downing, Steven P | Keller Postman | Yes | Yes | Yes | | |
| 4872. | 231244 | Downs, Jazzamine | Keller Postman | | Yes | Yes | | |
| 4873. | 235289 | Drake, Derrick | Keller Postman | Yes | Yes | | Awaiting Case Number Assignment | |
| 4874. | 342017 | Drake, Rashun | Keller Postman | Yes | Yes | Yes | | |
| 4875. | 342018 | Drennan, Stephen | Keller Postman | | Yes | Yes | | |
| 4876. | 44055 | Drew, Michael J | Keller Postman | | Yes | Yes | | |
| 4877. | 263836 | Dryzga, Kenneth R. | Keller Postman | | Yes | Yes | | |
| 4878. | 236374 | Duarte, Christopher | Keller Postman | | Yes | Yes | | |
| 4879. | 263837 | Dudal, Kelly | Keller Postman | | Yes | Yes | | |
| 4880. | 242513 | Dukes, Denekra | Keller Postman | Yes | Yes | Yes | | |
| 4881. | 201899 | Dukes, Ladovia Nicole | Keller Postman | | Yes | Yes | | |
| 4882. | 235280 | Dunbury, Paul William | Keller Postman | | Yes | Yes | | |
| 4883. | 235523 | Duncan, Brandon | Keller Postman | Yes | Yes | | Awaiting Case Number Assignment | |
| 4884. | 356063 | Duncan, Karmalisha D | Keller Postman | | Yes | Yes | | |
| 4885. | 354934 | Dunn, Paul | Keller Postman | | Yes | Yes | | |
| 4886. | 234922 | Dunstan, Frederick | Keller Postman | | Yes | Yes | | |
| 4887. | 342025 | Duplessis, Audonus | Keller Postman | | Yes | Yes | | |
| 4888. | 235895 | Durr, Christopher | Keller Postman | | Yes | Yes | | |
| 4889. | 138559 | Dutton, Stephen | Keller Postman | | Yes | Yes | | |
| 4890. | 329884 | Dyer, Scott | Keller Postman | Yes | Yes | Yes | | |
| 4891. | 44084 | Eadie, Christopher A | Keller Postman | Yes | Yes | Yes | | |
| 4892. | 261584 | Eadie, Sharon L. | Keller Postman | Yes | Yes | Yes | | |
| 4893. | 342032 | Eager, Robert | Keller Postman | Yes | Yes | Yes | | |
| 4894. | 44090 | Eaves, Charles C | Keller Postman | Yes | Yes | Yes | | |
| 4895. | 137635 | Echols, Jevon | Keller Postman | | Yes | Yes | | |
| 4896. | 44094 | Ecklos, Janzen M | Keller Postman | Yes | Yes | Yes | | |
| 4897. | 235322 | Eddy, Colin | Keller Postman | Yes | Yes | Yes | | |
| 4898. | 237171 | Edwards, Courtney | Keller Postman | Yes | Yes | Yes | | |
| 4899. | 303799 | Eggebrecht, Nathan | Keller Postman | Yes | Yes | Yes | | |
| 4900. | 44108 | Eide, Joshua R | Keller Postman | | Yes | Yes | | |
| 4901. | 323476 | Elam, Jerry | Keller Postman | Yes | Yes | Yes | | |
| 4902. | 138369 | Elam, Robert | Keller Postman | | Yes | Yes | | |
| 4903. | 164231 | Elder, Joshua T | Keller Postman | | Yes | Yes | | |
| 4904. | 137886 | Elderkin, Kenneth | Keller Postman | | Yes | Yes | | |
| 4905. | 59849 | Elliott, Christopher | Keller Postman | | Yes | Yes | | |
| 4906. | 44117 | Ellis, David J | Keller Postman | | Yes | Yes | | |
| 4907. | 342045 | Ellis, Dennis | Keller Postman | | Yes | Yes | | |
| 4908. | 342046 | Ellis, Leland | Keller Postman | Yes | Yes | Yes | | |
| 4909. | 235516 | Ellis, Mario | Keller Postman | Yes | Yes | Yes | | |
| 4910. | 342048 | Embree, Anthony | Keller Postman | Yes | Yes | Yes | | |
| 4911. | 136789 | England, Andrew | Keller Postman | | Yes | Yes | | |
| 4912. | 137376 | Enriquez, Garrett | Keller Postman | | Yes | Yes | | |
| 4913. | 235793 | Enter, Michael | Keller Postman | Yes | Yes | Yes | | |
| 4914. | 44126 | Epperson, Paul R | Keller Postman | Yes | Yes | Yes | | |
| 4915. | 235456 | Ervin, Larry | Keller Postman | Yes | Yes | Yes | | |
| 4916. | 236825 | Erwin, Kateri Sophia | Keller Postman | Yes | Yes | Yes | | |
| 4917. | 236574 | Escamillo, Richard Michael | Keller Postman | | Yes | Yes | | |
| 4918. | 261573 | Espinoza, Carlos | Keller Postman | | Yes | Yes | | |
| 4919. | 44141 | Estremera, Hector A | Keller Postman | Yes | Yes | Yes | | |
| 4920. | 137976 | Eustice, Lawrence | Keller Postman | | Yes | Yes | | |
| 4921. | 236550 | Everest, Robert Charles | Keller Postman | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4922. | 269894 | Evering, Hakeem W. | Keller Postman | | Yes | Yes | | |
| 4923. | 44152 | Ewing, Marcel J | Keller Postman | | Yes | Yes | | |
| 4924. | 342058 | Faber, Roney | Keller Postman | Yes | Yes | Yes | | |
| 4925. | 137759 | Faine, Joseph C | Keller Postman | | Yes | Yes | | |
| 4926. | 242530 | Faivre, Keith Michael | Keller Postman | Yes | Yes | Yes | | |
| 4927. | 261688 | Faller, Denae A. | Keller Postman | | Yes | Yes | | |
| 4928. | 321097 | Farnham, Shelby Renae | Keller Postman | | Yes | Yes | | |
| 4929. | 261684 | Farrell, Jason | Keller Postman | Yes | Yes | Yes | | |
| 4930. | 44165 | Farrier, Billy L | Keller Postman | | Yes | Yes | | |
| 4931. | 44169 | Faulcon, Brandon | Keller Postman | | Yes | Yes | | |
| 4932. | 138409 | Feemster, Roger | Keller Postman | | Yes | Yes | | |
| 4933. | 342062 | Felgentreff, Tyler | Keller Postman | Yes | Yes | Yes | | |
| 4934. | 137098 | Felty, Corey | Keller Postman | | Yes | Yes | | |
| 4935. | 261655 | Fergerson, Rubin | Keller Postman | Yes | Yes | Yes | | |
| 4936. | 242461 | Ferguson, Christopher James | Keller Postman | | Yes | Yes | | |
| 4937. | 356549 | Ferguson, David Charles | Keller Postman | | Yes | Yes | | |
| 4938. | 118515 | Ferguson, George | Keller Postman | Yes | Yes | Yes | | |
| 4939. | 164388 | Ferguson, Kendrick | Keller Postman | | Yes | Yes | | |
| 4940. | 262025 | Fields, Jamard D. | Keller Postman | Yes | Yes | Yes | | |
| 4941. | 138116 | Finch, Michael | Keller Postman | | Yes | Yes | | |
| 4942. | 136929 | Fisher, Brian | Keller Postman | | Yes | Yes | | |
| 4943. | 237141 | Fisher, Sean S | Keller Postman | | Yes | Yes | | |
| 4944. | 305897 | Fitzgerald, Burl Ray | Keller Postman | | Yes | Yes | | |
| 4945. | 137319 | Fitzsimmons, Eric | Keller Postman | | Yes | Yes | | |
| 4946. | 325491 | Flachofsky, Jennifer L. | Keller Postman | Yes | Yes | Yes | | |
| 4947. | 44205 | Flack, Paul E | Keller Postman | | Yes | Yes | | |
| 4948. | 235265 | Flanging, Curtis | Keller Postman | | Yes | | 9:23-cv-09549 | |
| 4949. | 261965 | Fleetwood, James M. | Keller Postman | Yes | Yes | Yes | | |
| 4950. | 310064 | Fleming, Holly Elizabeth | Keller Postman | | Yes | Yes | | |
| 4951. | 236762 | Fleming, Ian Matthew | Keller Postman | | Yes | Yes | | |
| 4952. | 136772 | Fletemeyer, Amanda | Keller Postman | | Yes | Yes | | |
| 4953. | 235910 | Flores, Danielle | Keller Postman | | Yes | Yes | | |
| 4954. | 263846 | Flores, Enrico | Keller Postman | | Yes | Yes | | |
| 4955. | 262125 | Flores, Gabriel A. | Keller Postman | Yes | Yes | | 9:23-cv-15301 | |
| 4956. | 137466 | Flores, Jaime | Keller Postman | | Yes | Yes | | |
| 4957. | 319946 | Flores, Magalie | Keller Postman | | Yes | Yes | | |
| 4958. | 237087 | Flores, Mark | Keller Postman | Yes | Yes | Yes | | |
| 4959. | 44221 | Fogle, Christian | Keller Postman | Yes | Yes | Yes | | |
| 4960. | 242325 | Folds, Jarquarius | Keller Postman | | Yes | Yes | | |
| 4961. | 44223 | Foley, William R | Keller Postman | | Yes | Yes | | |
| 4962. | 235347 | Folley, Brandon | Keller Postman | | Yes | Yes | | |
| 4963. | 261967 | Forbes, Kirk Wr | Keller Postman | | | Yes | | |
| 4964. | 242541 | Ford, Daryon | Keller Postman | | Yes | Yes | | |
| 4965. | 342088 | Ford, Kimberly | Keller Postman | Yes | Yes | Yes | | |
| 4966. | 262155 | Ford, Matthew Guinto | Keller Postman | | Yes | Yes | | |
| 4967. | 343452 | Foster, James | Keller Postman | | Yes | Yes | | |
| 4968. | 138499 | Foster, Sean | Keller Postman | | Yes | Yes | | |
| 4969. | 329885 | Fox, Sabrina Nicole | Keller Postman | Yes | Yes | Yes | | |
| 4970. | 310037 | Frain, Eric | Keller Postman | | Yes | Yes | | |
| 4971. | 44249 | France, Jimmy | Keller Postman | | Yes | Yes | | |
| 4972. | 88394 | Francoeur, Michael | Keller Postman | | Yes | Yes | | |
| 4973. | 44259 | Frederick, Randall P | Keller Postman | Yes | Yes | Yes | | |
| 4974. | 309846 | Fredericks, Victor | Keller Postman | | Yes | Yes | | |
| 4975. | 137566 | Freed, Jay | Keller Postman | | Yes | Yes | | |
| 4976. | 342105 | Freeman, Billy | Keller Postman | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 4977. | 236654 | Freeman, Chris | Keller Postman | | Yes | Yes | | |
| 4978. | 235188 | Freeman, Isaiah | Keller Postman | | Yes | Yes | | |
| 4979. | 212693 | Freeman, John | Keller Postman | | Yes | Yes | | |
| 4980. | 44266 | Freeman, Rowdy D | Keller Postman | | Yes | Yes | | |
| 4981. | 137787 | Fregoso, Joshua | Keller Postman | | Yes | Yes | | |
| 4982. | 269934 | Friddle, Robert | Keller Postman | Yes | Yes | Yes | | |
| 4983. | 94771 | Friziellie, John W | Keller Postman | Yes | Yes | Yes | | |
| 4984. | 235396 | Frock, Joshua | Keller Postman | Yes | Yes | Yes | | |
| 4985. | 308410 | Frost, Jeremy | Keller Postman | | Yes | Yes | | |
| 4986. | 96533 | Fuerstinger, Daniel T | Keller Postman | Yes | Yes | Yes | | |
| 4987. | 342114 | Fullard, Sean | Keller Postman | Yes | Yes | Yes | | |
| 4988. | 310068 | Fuller, Marion Gerall | Keller Postman | Yes | Yes | Yes | | |
| 4989. | 263850 | Fultz, Johnny F. | Keller Postman | | Yes | Yes | | |
| 4990. | 44294 | Futrell, Billy Y | Keller Postman | | Yes | Yes | | |
| 4991. | 212537 | Futrell, Buddy Ray | Keller Postman | | Yes | Yes | | |
| 4992. | 236303 | Fyffe, John | Keller Postman | | Yes | Yes | | |
| 4993. | 342119 | Gabel, Matthew | Keller Postman | Yes | Yes | Yes | | |
| 4994. | 261618 | Gable, Jonathan | Keller Postman | | Yes | Yes | | |
| 4995. | 242547 | Gaddy, Jonathan Eugene | Keller Postman | Yes | Yes | Yes | | |
| 4996. | 236323 | Gaines, Larry | Keller Postman | | Yes | Yes | | |
| 4997. | 236623 | Galbraith, Lucas Ian | Keller Postman | Yes | Yes | Yes | | |
| 4998. | 342122 | Galeener, Andrew | Keller Postman | Yes | Yes | Yes | | |
| 4999. | 199013 | Gall, Casey | Keller Postman | Yes | Yes | Yes | | |
| 5000. | 138426 | Gallagher, Ronnie | Keller Postman | | Yes | Yes | | |
| 5001. | 44306 | Gallardo, Maiklyn K | Keller Postman | Yes | Yes | Yes | | |
| 5002. | 234935 | Gallardo, Sandy Gabriel | Keller Postman | | Yes | Yes | | |
| 5003. | 308437 | Galvez Salgado, Aaron | Keller Postman | Yes | Yes | Yes | | |
| 5004. | 329938 | Gamble, Jared | Keller Postman | | Yes | Yes | | |
| 5005. | 44310 | Gamez, Alejandro | Keller Postman | | Yes | Yes | | |
| 5006. | 323549 | Garb, Casey | Keller Postman | Yes | Yes | | 9:23-cv-15483 | |
| 5007. | 342125 | Garcia Betancourt, Leonardo | Keller Postman | Yes | Yes | Yes | | |
| 5008. | 342128 | Garcia, Benito | Keller Postman | | Yes | Yes | | |
| 5009. | 261959 | Garcia, Erick Anthony | Keller Postman | Yes | Yes | Yes | | |
| 5010. | 96517 | Garcia, Jaime | Keller Postman | Yes | Yes | Yes | | |
| 5011. | 242686 | Garcia, Lionel | Keller Postman | Yes | Yes | Yes | | |
| 5012. | 329959 | Gardner, Damien | Keller Postman | Yes | Yes | Yes | | |
| 5013. | 44331 | Gardner, Derrick | Keller Postman | | Yes | Yes | | |
| 5014. | 345054 | Gardner, Isaac | Keller Postman | | Yes | Yes | | |
| 5015. | 236527 | Gardner, James | Keller Postman | | Yes | Yes | | |
| 5016. | 342135 | Garland, Kimberly R. | Keller Postman | Yes | Yes | Yes | | |
| 5017. | 320008 | Garner, Chester | Keller Postman | | Yes | Yes | | |
| 5018. | 342136 | Garner, Jeffres | Keller Postman | Yes | Yes | Yes | | |
| 5019. | 323447 | Garner, Tyler | Keller Postman | Yes | Yes | Yes | | |
| 5020. | 235361 | Garoutte, Garrette | Keller Postman | Yes | Yes | Yes | | |
| 5021. | 306856 | Garvin, Matthew | Keller Postman | Yes | Yes | Yes | | |
| 5022. | 234781 | Gaskins, Stephanie | Keller Postman | Yes | Yes | Yes | | |
| 5023. | 242326 | Gast, Adam Dare | Keller Postman | | Yes | Yes | | |
| 5024. | 342139 | Gastelum, Antonio | Keller Postman | Yes | Yes | | 9:23-cv-15599 | |
| 5025. | 261942 | Gates, Wayne Blake | Keller Postman | Yes | Yes | Yes | | |
| 5026. | 44344 | Gattone, Gage | Keller Postman | | Yes | Yes | | |
| 5027. | 342142 | Gauldin, Dale | Keller Postman | | Yes | Yes | | |
| 5028. | 342143 | Gault, Cody | Keller Postman | Yes | Yes | Yes | | |
| 5029. | 44345 | Gauna, Gabriel R | Keller Postman | | Yes | Yes | | |
| 5030. | 262133 | Gay, David P. | Keller Postman | Yes | Yes | Yes | | |
| 5031. | 138406 | Gazzam, Rodney | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 5032. | 44350 | Gentry, Mark | Keller Postman | Yes | Yes | Yes | | |
| 5033. | 343546 | Gentry, Roy | Keller Postman | | Yes | Yes | | |
| 5034. | 159048 | Geraci, Ward E | Keller Postman | | Yes | Yes | | |
| 5035. | 236243 | Gerdes, Justin | Keller Postman | Yes | Yes | Yes | | |
| 5036. | 138640 | Gerdes, Timothy | Keller Postman | | Yes | Yes | | |
| 5037. | 262002 | Germana, Andrew C. | Keller Postman | Yes | Yes | Yes | | |
| 5038. | 334590 | Ghant, Ajohnte Scipio | Keller Postman | | Yes | Yes | | |
| 5039. | 44359 | Gibbs, Brandon E | Keller Postman | | Yes | Yes | | |
| 5040. | 242557 | Gibson, James Albert | Keller Postman | | Yes | Yes | | |
| 5041. | 137883 | Gibson, Kendrick | Keller Postman | | Yes | Yes | | |
| 5042. | 44363 | Gideon, Chris D | Keller Postman | Yes | Yes | Yes | | |
| 5043. | 118524 | Gilbert, Landon | Keller Postman | Yes | Yes | Yes | | |
| 5044. | 325551 | Giles, Aspen | Keller Postman | Yes | Yes | | 9:23-cv-15520 | |
| 5045. | 235463 | Gillum, Karen | Keller Postman | Yes | Yes | | Awaiting Case Number Assignment | |
| 5046. | 236598 | Gilman, Robert M | Keller Postman | | Yes | Yes | | |
| 5047. | 342153 | Gingrich, Roger | Keller Postman | | Yes | Yes | | |
| 5048. | 235736 | Girona, Nestor | Keller Postman | | Yes | Yes | | |
| 5049. | 242561 | Glambin, Lloyd Colen | Keller Postman | Yes | Yes | Yes | | |
| 5050. | 231159 | Gleason, Kevin | Keller Postman | | Yes | Yes | | |
| 5051. | 212650 | Glisson, Daniel | Keller Postman | | Yes | Yes | | |
| 5052. | 235166 | Goble, Andrew | Keller Postman | | Yes | Yes | | |
| 5053. | 138532 | Goldstein, Shawn | Keller Postman | | | Yes | | |
| 5054. | 235698 | Gomez, Carlos | Keller Postman | | Yes | Yes | | |
| 5055. | 235385 | Gomez, David | Keller Postman | | Yes | Yes | | |
| 5056. | 342162 | Gomez, David | Keller Postman | Yes | Yes | Yes | | |
| 5057. | 44385 | Gomez, Joe J | Keller Postman | | Yes | Yes | | |
| 5058. | 248440 | Good, Jerry | Keller Postman | Yes | Yes | Yes | | |
| 5059. | 334616 | Good, Stevaughn Jarrel | Keller Postman | | Yes | Yes | | |
| 5060. | 44405 | Goode, Armon T | Keller Postman | | Yes | Yes | | |
| 5061. | 261969 | Goodin, Gregory Dale | Keller Postman | | Yes | Yes | | |
| 5062. | 235394 | Goodman, Freddy | Keller Postman | Yes | Yes | Yes | | |
| 5063. | 261546 | Goodson, Dionta Javon | Keller Postman | Yes | Yes | Yes | | |
| 5064. | 261738 | Goodwin, Dominic M. | Keller Postman | Yes | Yes | Yes | | |
| 5065. | 342176 | Goodwin, Oscar | Keller Postman | Yes | Yes | Yes | | |
| 5066. | 242375 | Goodwin, Shannon E | Keller Postman | | Yes | Yes | | |
| 5067. | 235427 | Gordon, Aaron | Keller Postman | Yes | Yes | Yes | | |
| 5068. | 261559 | Gordon, Kelsea | Keller Postman | Yes | Yes | Yes | | |
| 5069. | 306858 | Gordon, Michael Alan | Keller Postman | Yes | Yes | Yes | | |
| 5070. | 44415 | Gordon, Takelsho J | Keller Postman | Yes | Yes | Yes | | |
| 5071. | 309813 | Gorham, Adam Ian | Keller Postman | | Yes | Yes | | |
| 5072. | 44421 | Goudy-Mullins, Uwainda | Keller Postman | | Yes | Yes | | |
| 5073. | 44422 | Gourley, Eric J | Keller Postman | Yes | Yes | Yes | | |
| 5074. | 261802 | Grabowski, Marc | Keller Postman | | Yes | Yes | | |
| 5075. | 342179 | Grace, Daniel | Keller Postman | Yes | Yes | Yes | | |
| 5076. | 261984 | Grady, Charles | Keller Postman | Yes | Yes | | 9:23-cv-15290 | |
| 5077. | 44428 | Graeser, Charles P | Keller Postman | Yes | Yes | Yes | | |
| 5078. | 342182 | Grage, Thaddeus | Keller Postman | Yes | Yes | Yes | | |
| 5079. | 342183 | Gragg, John | Keller Postman | | Yes | Yes | | |
| 5080. | 242566 | Graham, Christopher Ray | Keller Postman | Yes | Yes | Yes | | |
| 5081. | 242567 | Graham, Scott Edward | Keller Postman | Yes | Yes | | 9:23-cv-15155 | |
| 5082. | 44430 | Graham, William H | Keller Postman | | Yes | Yes | | |
| 5083. | 323529 | Grain, Peter | Keller Postman | Yes | Yes | Yes | | |
| 5084. | 136777 | Granados, Amy | Keller Postman | | | Yes | | |
| 5085. | 136988 | Grant, Cecil | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 5086. | 236593 | Grant, Christina A | Keller Postman | | Yes | Yes | | |
| 5087. | 44435 | Grant, Christopher A | Keller Postman | Yes | Yes | Yes | | |
| 5088. | 44434 | Grant, David | Keller Postman | Yes | Yes | Yes | | |
| 5089. | 44436 | Grant, Ian W | Keller Postman | | Yes | Yes | | |
| 5090. | 44439 | Gray, Bennie A | Keller Postman | | Yes | Yes | | |
| 5091. | 138120 | Greear, Michael | Keller Postman | | Yes | Yes | | |
| 5092. | 234770 | Green Mccombs, Joshua Terrel | Keller Postman | | Yes | Yes | | |
| 5093. | 269943 | Green, Erik J. | Keller Postman | Yes | Yes | Yes | | |
| 5094. | 342196 | Green, Zachary Myron | Keller Postman | Yes | Yes | Yes | | |
| 5095. | 342197 | Greene, Anthony George | Keller Postman | Yes | Yes | Yes | | |
| 5096. | 329951 | Greene, Charlene | Keller Postman | | Yes | Yes | | |
| 5097. | 235878 | Greene, Darryl | Keller Postman | Yes | Yes | Yes | | |
| 5098. | 44454 | Greene, James M | Keller Postman | | Yes | Yes | | |
| 5099. | 222821 | Greene, Lucas | Keller Postman | | Yes | Yes | | |
| 5100. | 325440 | Greene, Marc | Keller Postman | Yes | Yes | Yes | | |
| 5101. | 329985 | Greene, Sequoia T. | Keller Postman | | Yes | Yes | | |
| 5102. | 242573 | Greene, Thomas Harvey | Keller Postman | | Yes | Yes | | |
| 5103. | 242574 | Greggs, Bobby | Keller Postman | Yes | Yes | Yes | | |
| 5104. | 321037 | Griffin, Jeffrey | Keller Postman | Yes | Yes | Yes | | |
| 5105. | 261851 | Griffin, Jonathan R. | Keller Postman | Yes | Yes | Yes | | |
| 5106. | 235562 | Griffin, Reginald | Keller Postman | Yes | Yes | Yes | | |
| 5107. | 342201 | Griffin, Thomas | Keller Postman | Yes | Yes | Yes | | |
| 5108. | 235304 | Griffis, Brantley Jayce | Keller Postman | Yes | Yes | Yes | | |
| 5109. | 236111 | Grinie, Joshua S | Keller Postman | Yes | Yes | | 9:23-cv-14924 | |
| 5110. | 342204 | Griswold, Robert | Keller Postman | Yes | Yes | Yes | | |
| 5111. | 137141 | Gronke, Daniel | Keller Postman | | Yes | Yes | | |
| 5112. | 242576 | Grulick, Dominique | Keller Postman | | Yes | Yes | | |
| 5113. | 136648 | Guerra, Emilio J | Keller Postman | | Yes | Yes | | |
| 5114. | 321016 | Guidry, Lynn | Keller Postman | Yes | Yes | Yes | | |
| 5115. | 236000 | Guillen, Christian Ray | Keller Postman | | Yes | Yes | | |
| 5116. | 138667 | Gulley, Tori | Keller Postman | | Yes | Yes | | |
| 5117. | 236338 | Gunn, Patrick | Keller Postman | Yes | Yes | Yes | | |
| 5118. | 221175 | Gustin, Christopher Robert | Keller Postman | | Yes | Yes | | |
| 5119. | 231248 | Guzman, Justin | Keller Postman | | Yes | Yes | | |
| 5120. | 345906 | Haas, Michael | Keller Postman | Yes | Yes | Yes | | |
| 5121. | 329912 | Hadden, Richard | Keller Postman | | Yes | Yes | | |
| 5122. | 235269 | Hagan, Erika | Keller Postman | Yes | Yes | Filed | | |
| 5123. | 188516 | Hagan, Martin | Keller Postman | Yes | Yes | Yes | | |
| 5124. | 138262 | Hagen, Paul | Keller Postman | | Yes | Yes | | |
| 5125. | 329922 | Hagstrom, Maeson D. | Keller Postman | | Yes | Yes | | |
| 5126. | 235051 | Hailey, Billy | Keller Postman | | Yes | Yes | | |
| 5127. | 235169 | Haines, Jonathan | Keller Postman | Yes | Yes | Yes | | |
| 5128. | 44517 | Hairston, Roderick C | Keller Postman | | Yes | Yes | | |
| 5129. | 44519 | Hale, James T | Keller Postman | Yes | Yes | Yes | | |
| 5130. | 236573 | Haley, Justin | Keller Postman | | Yes | Yes | | |
| 5131. | 342226 | Hall, Demone | Keller Postman | Yes | Yes | Yes | | |
| 5132. | 137680 | Hall, John | Keller Postman | | Yes | Yes | | |
| 5133. | 235632 | Hall, Joseph | Keller Postman | | Yes | Yes | | |
| 5134. | 342227 | Hall, Michael | Keller Postman | Yes | Yes | Yes | | |
| 5135. | 236799 | Hall, Ricky S | Keller Postman | | Yes | Yes | | |
| 5136. | 138603 | Hall, Taylor | Keller Postman | | Yes | Yes | | |
| 5137. | 323594 | Hall, Tiffany Lavonne | Keller Postman | | Yes | Yes | | |
| 5138. | 305903 | Hambidge, Christopher | Keller Postman | Yes | Yes | Yes | | |
| 5139. | 137117 | Hamilton, Curtis | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 5140. | 319947 | Hamilton, David | Keller Postman | Yes | Yes | Yes | | |
| 5141. | 212581 | Hamilton, Hunter | Keller Postman | | Yes | Yes | | |
| 5142. | 94783 | Hamilton, John | Keller Postman | | Yes | Yes | | |
| 5143. | 44536 | Hamilton, Shautario S | Keller Postman | Yes | Yes | Yes | | |
| 5144. | 44537 | Hamlin, Derek R | Keller Postman | | Yes | Yes | | |
| 5145. | 242582 | Hammonds, Gary Richard | Keller Postman | | Yes | Yes | | |
| 5146. | 212552 | Hammonds, James | Keller Postman | | Yes | Yes | | |
| 5147. | 342234 | Hampton, Charles | Keller Postman | Yes | Yes | Yes | | |
| 5148. | 44544 | Handley, Shelby M | Keller Postman | Yes | Yes | Yes | | |
| 5149. | 236671 | Hanley, Eric | Keller Postman | | Yes | Yes | | |
| 5150. | 237061 | Hanson, Josh Lee | Keller Postman | Yes | Yes | Yes | | |
| 5151. | 212553 | Hanson, Nicholas Ellis | Keller Postman | | Yes | Yes | | |
| 5152. | 236743 | Hare, Earl | Keller Postman | Yes | Yes | Yes | | |
| 5153. | 44563 | Hargrove, Donald L | Keller Postman | | Yes | Yes | | |
| 5154. | 342239 | Harlan, James | Keller Postman | Yes | Yes | | 9:23-cv-15611 | |
| 5155. | 235248 | Harmon, Bryan | Keller Postman | | Yes | Yes | | |
| 5156. | 342240 | Harmon, Loren | Keller Postman | Yes | Yes | Yes | | |
| 5157. | 236369 | Harnage, Johnathon Adam | Keller Postman | Yes | Yes | Yes | | |
| 5158. | 342241 | Harper, John W. | Keller Postman | Yes | Yes | Yes | | |
| 5159. | 306862 | Harper, Rufus Eugene | Keller Postman | Yes | Yes | Yes | | |
| 5160. | 44569 | Harper, Shawn C | Keller Postman | Yes | Yes | Yes | | |
| 5161. | 248401 | Harrington, Christopher D | Keller Postman | | Yes | Yes | | |
| 5162. | 236892 | Harris, Demarcus Leigh | Keller Postman | Yes | Yes | Yes | | |
| 5163. | 325468 | Harris, Fredrick | Keller Postman | Yes | Yes | Yes | | |
| 5164. | 242584 | Harris, Julian M | Keller Postman | | Yes | Yes | | |
| 5165. | 236936 | Harris, Michael H | Keller Postman | Yes | Yes | Yes | | |
| 5166. | 269946 | Harris, Ronnie J. | Keller Postman | Yes | Yes | Yes | | |
| 5167. | 44591 | Harrison, Christopher A | Keller Postman | Yes | Yes | Yes | | |
| 5168. | 137321 | Harrison, Eric | Keller Postman | | Yes | Yes | | |
| 5169. | 325596 | Harrison, Joshua | Keller Postman | | Yes | Yes | | |
| 5170. | 248403 | Harrison, Paul Samuel | Keller Postman | | Yes | Yes | | |
| 5171. | 325067 | Hart, Aaron | Keller Postman | | Yes | | 9:23-cv-15489 | |
| 5172. | 137588 | Hart, Jennifer | Keller Postman | | Yes | Yes | | |
| 5173. | 44595 | Hart, Rocky | Keller Postman | | Yes | Yes | | |
| 5174. | 342252 | Hartman, Bradley | Keller Postman | Yes | Yes | Yes | | |
| 5175. | 44603 | Hartsell, William | Keller Postman | Yes | Yes | Filed | | |
| 5176. | 248493 | Hartstine, Jessie James | Keller Postman | Yes | Yes | Yes | | |
| 5177. | 96523 | Harver, William R | Keller Postman | | Yes | Yes | | |
| 5178. | 44605 | Harvey, John R | Keller Postman | | Yes | Yes | | |
| 5179. | 321071 | Harvey, Thomas | Keller Postman | Yes | Yes | Yes | | |
| 5180. | 342256 | Harwell, Marshall | Keller Postman | Yes | Yes | Yes | | |
| 5181. | 137109 | Hasik, Cory | Keller Postman | | Yes | Yes | | |
| 5182. | 60027 | Hass, Allen | Keller Postman | | Yes | Yes | | |
| 5183. | 118532 | Hatcher, Antonio | Keller Postman | Yes | Yes | | 9:23-cv-14621 | |
| 5184. | 138187 | Haugen, Monte | Keller Postman | | Yes | Yes | | |
| 5185. | 342258 | Havens, George | Keller Postman | Yes | Yes | Yes | | |
| 5186. | 235565 | Hawkins, Shanequah S. | Keller Postman | | Yes | Yes | | |
| 5187. | 44620 | Hawkins, Theron | Keller Postman | Yes | Yes | Yes | | |
| 5188. | 261629 | Hawkins, Tyler Gordon | Keller Postman | Yes | Yes | Yes | | |
| 5189. | 236396 | Hawley, Jonathan | Keller Postman | | Yes | Yes | | |
| 5190. | 342261 | Haycox, Jeremy | Keller Postman | | Yes | Yes | | |
| 5191. | 321140 | Hayden, Ryan Michael | Keller Postman | Yes | Yes | Yes | | |
| 5192. | 325095 | Hayes, Christopher | Keller Postman | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 5193. | 44631 | Hayes, Dakota J | Keller Postman | Yes | Yes | Yes | | |
| 5194. | 44630 | Hayes, John | Keller Postman | Yes | Yes | Yes | | |
| 5195. | 44626 | Hayes, Linda S | Keller Postman | Yes | Yes | Yes | | |
| 5196. | 137054 | Haynes, Christopher | Keller Postman | | Yes | Yes | | |
| 5197. | 138523 | Haynes, Shaun | Keller Postman | | Yes | Yes | | |
| 5198. | 44633 | Hays, John D | Keller Postman | Yes | Yes | Yes | | |
| 5199. | 235967 | Haywood, Timmy | Keller Postman | | Yes | Yes | | |
| 5200. | 342265 | Hazen, Curtis M. | Keller Postman | Yes | Yes | Yes | | |
| 5201. | 262016 | Head, David G. | Keller Postman | Yes | Yes | Yes | | |
| 5202. | 242592 | Head, Robert H | Keller Postman | | Yes | Yes | | |
| 5203. | 137090 | Healer, Cole | Keller Postman | | Yes | Yes | | |
| 5204. | 235796 | Heatherly, Jesse | Keller Postman | | Yes | Yes | | |
| 5205. | 137792 | Hebbel, Joshua | Keller Postman | | Yes | Yes | | |
| 5206. | 236603 | Heickman, Dustin | Keller Postman | | Yes | Yes | | |
| 5207. | 309886 | Heim, Brian | Keller Postman | | Yes | Yes | | |
| 5208. | 269870 | Heisler, Richard Joseph | Keller Postman | | Yes | Yes | | |
| 5209. | 138192 | Held, Natalie | Keller Postman | | Yes | Yes | | |
| 5210. | 235196 | Hemingway, Jonathan | Keller Postman | Yes | Yes | Yes | | |
| 5211. | 235127 | Hence, Jeffrey | Keller Postman | Yes | Yes | Yes | | |
| 5212. | 44654 | Henderson, David E | Keller Postman | | Yes | Yes | | |
| 5213. | 342275 | Henderson, Gregory | Keller Postman | Yes | Yes | Yes | | |
| 5214. | 44651 | Henderson, Jarred H | Keller Postman | Yes | Yes | Yes | | |
| 5215. | 342277 | Henderson, Jeffrey | Keller Postman | Yes | Yes | Yes | | |
| 5216. | 236915 | Henderson, Mark | Keller Postman | Yes | Yes | Yes | | |
| 5217. | 342278 | Henderson, Mark | Keller Postman | Yes | Yes | Yes | | |
| 5218. | 342283 | Hendricks, Christopher | Keller Postman | | Yes | Yes | | |
| 5219. | 342284 | Hendrickson, David | Keller Postman | Yes | Yes | Yes | | |
| 5220. | 118536 | Hendrix, Matthew | Keller Postman | Yes | Yes | Yes | | |
| 5221. | 237048 | Heneus, Paul | Keller Postman | | Yes | Yes | | |
| 5222. | 138283 | Henize, Phillip | Keller Postman | | Yes | Yes | | |
| 5223. | 44660 | Henley, Austin | Keller Postman | Yes | Yes | Yes | | |
| 5224. | 355528 | Henley, James H | Keller Postman | | Yes | Yes | | |
| 5225. | 235321 | Hermansen, Shawna | Keller Postman | Yes | Yes | Yes | | |
| 5226. | 236004 | Hernaiz, Felix Berto | Keller Postman | Yes | Yes | Yes | | |
| 5227. | 248408 | Hernandez, Joel | Keller Postman | | Yes | Yes | | |
| 5228. | 94788 | Hernandez, Salvador | Keller Postman | | Yes | Yes | | |
| 5229. | 138507 | Hernandez, Secundino | Keller Postman | | Yes | Yes | | |
| 5230. | 236346 | Hernandez, Tiffany | Keller Postman | | Yes | Yes | | |
| 5231. | 342295 | Herndon, Anthony | Keller Postman | Yes | Yes | Filed | | |
| 5232. | 235515 | Herrera, Andrew John | Keller Postman | Yes | Yes | Yes | | |
| 5233. | 44685 | Herrin, Wesley A | Keller Postman | Yes | Yes | Yes | | |
| 5234. | 269952 | Hess, Zachary | Keller Postman | | Yes | Yes | | |
| 5235. | 236813 | Heverly, Donald | Keller Postman | | Yes | Yes | | |
| 5236. | 236903 | Hewlett, Jorden Marie | Keller Postman | | Yes | Yes | | |
| 5237. | 44692 | Hexter, Kristoffer | Keller Postman | | Yes | Yes | | |
| 5238. | 235182 | Heyliger, Gary | Keller Postman | | Yes | Yes | | |
| 5239. | 235481 | Hicks, Raymond Carlton | Keller Postman | | Yes | Yes | | |
| 5240. | 44697 | Hicks, Sedrick D | Keller Postman | Yes | Yes | Yes | | |
| 5241. | 94790 | Higgins, Daniel | Keller Postman | Yes | Yes | Yes | | |
| 5242. | 248353 | Hilburn, Deana Kaye | Keller Postman | Yes | Yes | Yes | | |
| 5243. | 342299 | Hiles, Henry | Keller Postman | Yes | Yes | Yes | | |
| 5244. | 236003 | Hill, Darren W | Keller Postman | Yes | Yes | Yes | | |
| 5245. | 235282 | Hill, Jace | Keller Postman | Yes | Yes | Yes | | |
| 5246. | 235991 | Hill, Justin | Keller Postman | Yes | Yes | Yes | | |
| 5247. | 269953 | Hillger, Tyler B. | Keller Postman | | Yes | Yes | | |
| 5248. | 236506 | Hilt, Alicia | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 5249. | 342305 | Hinds, Gary | Keller Postman | Yes | Yes | | 9:23-cv-15617 | |
| 5250. | 342306 | Hinds, Kendra L. | Keller Postman | Yes | Yes | Yes | | |
| 5251. | 138076 | Hinen, Matthew | Keller Postman | | Yes | Yes | | |
| 5252. | 425820 | Hinerman, Deana | Keller Postman | | | Yes | | |
| 5253. | 342309 | Hines, Dawson | Keller Postman | Yes | Yes | Yes | | |
| 5254. | 342310 | Hinson, Michael | Keller Postman | Yes | Yes | Yes | | |
| 5255. | 44725 | Hirtler, Jesse J | Keller Postman | Yes | Yes | Yes | | |
| 5256. | 94792 | Hisbadhorse, Roger | Keller Postman | Yes | Yes | Yes | | |
| 5257. | 137884 | Hiss, Kendrick | Keller Postman | | Yes | Yes | | |
| 5258. | 235360 | Hoagland, Patrick | Keller Postman | | Yes | Yes | | |
| 5259. | 44728 | Hobbs, Vancy L | Keller Postman | | Yes | Yes | | |
| 5260. | 342312 | Hocker, Dee | Keller Postman | Yes | Yes | Yes | | |
| 5261. | 248417 | Hodeniuc, Vasyl M | Keller Postman | | Yes | Yes | | |
| 5262. | 157661 | Hoferer, Justin | Keller Postman | | Yes | Yes | | |
| 5263. | 231061 | Hoggard, Charlie | Keller Postman | | Yes | Yes | | |
| 5264. | 263866 | Hogue, Montae | Keller Postman | | Yes | Yes | | |
| 5265. | 236833 | Holbrook, Brent Christopher | Keller Postman | | Yes | Yes | | |
| 5266. | 236018 | Holland, Race | Keller Postman | | Yes | Yes | | |
| 5267. | 138743 | Holland, William | Keller Postman | | Yes | Yes | | |
| 5268. | 44741 | Hollenbeck, Chad | Keller Postman | | Yes | Yes | | |
| 5269. | 235852 | Holling, Andrew | Keller Postman | Yes | Yes | Yes | | |
| 5270. | 137412 | Holloway, Hank | Keller Postman | | Yes | Yes | | |
| 5271. | 342229 | Holloway, James | Keller Postman | Yes | Yes | Yes | | |
| 5272. | 44744 | Holloway, Jerry D | Keller Postman | Yes | Yes | Yes | | |
| 5273. | 138485 | Holman, Scott | Keller Postman | | Yes | Yes | | |
| 5274. | 234740 | Holt, Zachary Edward | Keller Postman | Yes | Yes | Yes | | |
| 5275. | 236316 | Holtmeyer, Julian | Keller Postman | Yes | Yes | Yes | | |
| 5276. | 235610 | Honour, Matthew | Keller Postman | Yes | Yes | Yes | | |
| 5277. | 44755 | Hooper, Arthur C | Keller Postman | | Yes | Yes | | |
| 5278. | 44758 | Hopson, Gary P | Keller Postman | | Yes | Yes | | |
| 5279. | 309981 | Hornbuckle, Kirk Allen | Keller Postman | | Yes | Yes | | |
| 5280. | 354941 | Hornsby, Jamie | Keller Postman | | Yes | Yes | | |
| 5281. | 44767 | Horsey, Eric J | Keller Postman | | Yes | Yes | | |
| 5282. | 44769 | Horton, Dejuan M | Keller Postman | Yes | Yes | Yes | | |
| 5283. | 342320 | Horton, Kenneth | Keller Postman | Yes | Yes | Yes | | |
| 5284. | 342322 | House, Devon Ijon | Keller Postman | | Yes | Yes | | |
| 5285. | 235071 | Hubbartt, Grant Ivan | Keller Postman | | Yes | Yes | | |
| 5286. | 235274 | Hudson, Aubrey | Keller Postman | | Yes | Yes | | |
| 5287. | 342327 | Hudson, Jacob | Keller Postman | | | Yes | | |
| 5288. | 44785 | Hudson, Michael D | Keller Postman | | Yes | Yes | | |
| 5289. | 44787 | Huerta, Arthuro E | Keller Postman | | Yes | Yes | | |
| 5290. | 44788 | Huerta, Carolina | Keller Postman | | Yes | Yes | | |
| 5291. | 242613 | Huey, Clinton W | Keller Postman | Yes | Yes | Yes | | |
| 5292. | 242614 | Hughes, Cedric | Keller Postman | | Yes | Yes | | |
| 5293. | 44795 | Hughes, Christopher W | Keller Postman | | Yes | Yes | | |
| 5294. | 44794 | Hughes, Jonathan | Keller Postman | | Yes | Yes | | |
| 5295. | 236085 | Hughes, Raymond | Keller Postman | Yes | Yes | Yes | | |
| 5296. | 235708 | Hughey, Dennis | Keller Postman | | Yes | Yes | | |
| 5297. | 137146 | Hughlett, Daniel | Keller Postman | | Yes | Yes | | |
| 5298. | 236519 | Hulen, Andrew | Keller Postman | | Yes | Yes | | |
| 5299. | 342329 | Hull, James Robert | Keller Postman | Yes | Yes | Yes | | |
| 5300. | 236583 | Hull, Larry | Keller Postman | | Yes | Yes | | |
| 5301. | 303807 | Hults, Edward | Keller Postman | | Yes | Yes | | |
| 5302. | 342330 | Humphrey, John | Keller Postman | Yes | Yes | Yes | | |
| 5303. | 303808 | Hunt, Kristopher | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 5304. | 136957 | Hunter, Bryan | Keller Postman | | Yes | Yes | | |
| 5305. | 319978 | Hunter, Michael Scott | Keller Postman | | Yes | Yes | | |
| 5306. | 235088 | Hunter, Phaeton | Keller Postman | Yes | Yes | Yes | | |
| 5307. | 234812 | Hurndon, David | Keller Postman | Yes | Yes | Yes | | |
| 5308. | 355813 | Hutchinson, Bradley David | Keller Postman | | Yes | Yes | | |
| 5309. | 242617 | Hutchinson, Donald Claire | Keller Postman | | Yes | Yes | | |
| 5310. | 137354 | Hutto, Floyd W | Keller Postman | | Yes | Yes | | |
| 5311. | 202903 | Hyde, James | Keller Postman | Yes | Yes | Yes | | |
| 5312. | 44816 | Iacobino, Christopher V | Keller Postman | Yes | Yes | Yes | | |
| 5313. | 235117 | Ibanez, Robert | Keller Postman | Yes | Yes | Yes | | |
| 5314. | 248425 | Ibarra, David | Keller Postman | Yes | Yes | Yes | | |
| 5315. | 325071 | Ieppert, Tyler John William | Keller Postman | | Yes | Yes | | |
| 5316. | 234742 | Igisomar, Roland R | Keller Postman | Yes | Yes | Yes | | |
| 5317. | 236539 | Ihsan, Michael G | Keller Postman | | Yes | Yes | | |
| 5318. | 342337 | Illiano, Anthony J. | Keller Postman | | Yes | Yes | | |
| 5319. | 44820 | Imperato, Nicholas V | Keller Postman | | Yes | Yes | | |
| 5320. | 261804 | Ingersoll, James Michael | Keller Postman | Yes | Yes | Yes | | |
| 5321. | 137099 | Ingram, Corey | Keller Postman | | Yes | Yes | | |
| 5322. | 235211 | Ingram, Damen | Keller Postman | | Yes | Yes | | |
| 5323. | 212704 | Inman, Dannalaural Melanie | Keller Postman | | Yes | Yes | | |
| 5324. | 342339 | Irvin, David | Keller Postman | Yes | Yes | Yes | | |
| 5325. | 303809 | Ivery, Lamont | Keller Postman | Yes | Yes | Yes | | |
| 5326. | 242619 | Ivey, Jeremy Lahentz Earl | Keller Postman | | Yes | Yes | | |
| 5327. | 44837 | Ivie, Zebulon | Keller Postman | Yes | Yes | Yes | | |
| 5328. | 137908 | Jacklin, Kevin | Keller Postman | | Yes | Yes | | |
| 5329. | 342340 | Jacks, Cory | Keller Postman | | Yes | Yes | | |
| 5330. | 235438 | Jackson, Erin | Keller Postman | | Yes | Yes | | |
| 5331. | 235422 | Jackson, Harold | Keller Postman | Yes | Yes | Yes | | |
| 5332. | 342345 | Jackson, Joseph | Keller Postman | | Yes | Yes | | |
| 5333. | 236066 | Jackson, Randy | Keller Postman | Yes | Yes | Yes | | |
| 5334. | 342346 | Jackson, Richard | Keller Postman | Yes | Yes | Yes | | |
| 5335. | 235739 | Jackson, Roger | Keller Postman | Yes | Yes | | Awaiting Case Number Assignment | |
| 5336. | 161352 | Jackson, Wayne | Keller Postman | Yes | Yes | | Awaiting Case Number Assignment | |
| 5337. | 160151 | James, Jerome W. | Keller Postman | | Yes | Yes | | |
| 5338. | 342352 | James, Joe | Keller Postman | Yes | Yes | Yes | | |
| 5339. | 342354 | James, Marquis | Keller Postman | Yes | Yes | Yes | | |
| 5340. | 212538 | Jananis, Patryk | Keller Postman | | Yes | Yes | | |
| 5341. | 261539 | Jandt, Colin Jacob | Keller Postman | Yes | Yes | Yes | | |
| 5342. | 236185 | Jania, Eric | Keller Postman | Yes | Yes | Yes | | |
| 5343. | 310081 | Jaramillo, Joshua | Keller Postman | | Yes | Yes | | |
| 5344. | 342360 | Jaramillo, Timoteo | Keller Postman | | Yes | Yes | | |
| 5345. | 309954 | Jauregui, Vincent | Keller Postman | Yes | Yes | Yes | | |
| 5346. | 235554 | Jenkins, Brandon | Keller Postman | | Yes | Yes | | |
| 5347. | 212686 | Jenkins, Esaw | Keller Postman | | Yes | Yes | | |
| 5348. | 242632 | Jenkins, Terrance Deron | Keller Postman | | Yes | Yes | | |
| 5349. | 319950 | Jenks, James Michael | Keller Postman | Yes | Yes | Yes | | |
| 5350. | 342370 | Jessie, James | Keller Postman | Yes | Yes | Yes | | |
| 5351. | 44882 | Jester, Ricky D | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **5352.** | 310182 | Jestes, Aaron Preston | Keller Postman | Yes | Yes | Yes | | |
| **5353.** | 137055 | Jimenez, Christopher | Keller Postman | | Yes | Yes | | |
| **5354.** | 242638 | Jimenez, Manuel | Keller Postman | | Yes | Yes | | |
| **5355.** | 138351 | Jimenez-Mendez, Rigoberto | Keller Postman | | Yes | Yes | | |
| **5356.** | 44912 | Johnson, Aaron E | Keller Postman | Yes | Yes | Yes | | |
| **5357.** | 44919 | Johnson, Ashante D | Keller Postman | Yes | Yes | Yes | | |
| **5358.** | 236348 | Johnson, Curtis | Keller Postman | | Yes | Yes | | |
| **5359.** | 325505 | Johnson, Derek | Keller Postman | Yes | Yes | Yes | | |
| **5360.** | 305910 | Johnson, Edward | Keller Postman | Yes | Yes | Yes | | |
| **5361.** | 235908 | Johnson, Fabian | Keller Postman | | Yes | Yes | | |
| **5362.** | 137364 | Johnson, Fred | Keller Postman | | Yes | Yes | | |
| **5363.** | 236214 | Johnson, Fredrick | Keller Postman | | Yes | Yes | | |
| **5364.** | 137527 | Johnson, Jarrett | Keller Postman | | Yes | Yes | | |
| **5365.** | 137650 | Johnson, Joe | Keller Postman | | Yes | Yes | | |
| **5366.** | 177777 | Johnson, Joshua | Keller Postman | | Yes | Yes | | |
| **5367.** | 106519 | Johnson, Kirk D | Keller Postman | Yes | Yes | Yes | | |
| **5368.** | 242704 | Johnson, Mason Sierra | Keller Postman | Yes | Yes | Yes | | |
| **5369.** | 138129 | Johnson, Michael | Keller Postman | | Yes | Yes | | |
| **5370.** | 342379 | Johnson, Michael A. | Keller Postman | | Yes | Yes | | |
| **5371.** | 321074 | Johnson, Rudi | Keller Postman | | Yes | Yes | | |
| **5372.** | 44932 | Johnson, Travis J | Keller Postman | Yes | Yes | Yes | | |
| **5373.** | 308478 | Johnson, Zachary | Keller Postman | Yes | Yes | Yes | | |
| **5374.** | 44939 | Johnston, Armand | Keller Postman | | Yes | Yes | | |
| **5375.** | 345909 | Joiner, Jeanette | Keller Postman | | Yes | Yes | | |
| **5376.** | 60024 | Jones, Albert | Keller Postman | | Yes | Yes | | |
| **5377.** | 136756 | Jones, Alexander | Keller Postman | | Yes | Yes | | |
| **5378.** | 306873 | Jones, Alnahl | Keller Postman | | Yes | Yes | | |
| **5379.** | 136850 | Jones, Banika | Keller Postman | | Yes | Yes | | |
| **5380.** | 44971 | Jones, Brent D | Keller Postman | | Yes | Yes | | |
| **5381.** | 342386 | Jones, Chase | Keller Postman | Yes | Yes | Yes | | |
| **5382.** | 44962 | Jones, Cody E | Keller Postman | Yes | Yes | Yes | | |
| **5383.** | 325449 | Jones, Eddie | Keller Postman | Yes | Yes | Yes | | |
| **5384.** | 342389 | Jones, Eddie T. | Keller Postman | Yes | Yes | Yes | | |
| **5385.** | 235124 | Jones, Edward | Keller Postman | Yes | Yes | | Awaiting Case Number Assignment | |
| **5386.** | 237013 | Jones, Eugene | Keller Postman | | Yes | Yes | | |
| **5387.** | 236372 | Jones, Josef | Keller Postman | | Yes | Yes | | |
| **5388.** | 137839 | Jones, Justin | Keller Postman | | | Yes | | |
| **5389.** | 236167 | Jones, Matthew | Keller Postman | | Yes | Yes | | |
| **5390.** | 44951 | Jones, Michael D | Keller Postman | Yes | Yes | Yes | | |
| **5391.** | 242648 | Jones, Priscilla | Keller Postman | Yes | Yes | Yes | | |
| **5392.** | 236024 | Jones, Rodney | Keller Postman | Yes | Yes | Yes | | |
| **5393.** | 138438 | Jones, Rubin | Keller Postman | | Yes | Yes | | |
| **5394.** | 321153 | Jones, Steven | Keller Postman | | Yes | Yes | | |
| **5395.** | 94815 | Jones, Tomorrow | Keller Postman | | Yes | Yes | | |
| **5396.** | 235257 | Jones, Walter | Keller Postman | Yes | Yes | Yes | | |
| **5397.** | 236092 | Jones, Wintzer | Keller Postman | Yes | Yes | Yes | | |
| **5398.** | 236606 | Jordan, Carl | Keller Postman | Yes | Yes | Yes | | |
| **5399.** | 310103 | Joseph, Eric | Keller Postman | | Yes | Yes | | |
| **5400.** | 342400 | Journey, Evan | Keller Postman | | Yes | Yes | | |
| **5401.** | 236219 | Jowers, Randy | Keller Postman | | Yes | Yes | | |
| **5402.** | 342401 | Juarez, Ramon | Keller Postman | Yes | Yes | Yes | | |
| **5403.** | 235002 | Justice, Christopher Shane | Keller Postman | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 5404. | 235358 | Justice, Joel | Keller Postman | Yes | Yes | Yes | | |
| 5405. | 261861 | Kaliszewski, Jacob T. | Keller Postman | Yes | Yes | Yes | | |
| 5406. | 329942 | Kanupp, Donnie | Keller Postman | | Yes | Yes | | |
| 5407. | 235624 | Karwan, Richard | Keller Postman | | Yes | Yes | | |
| 5408. | 242662 | Kasulka, Brian Arthur | Keller Postman | | Yes | Yes | | |
| 5409. | 44990 | Katsikaris, Joshua A | Keller Postman | | Yes | Yes | | |
| 5410. | 236069 | Kaup, Joshua | Keller Postman | Yes | Yes | Yes | | |
| 5411. | 231209 | Kava, Austin | Keller Postman | | Yes | Yes | | |
| 5412. | 60046 | Kazimiroff, Michael | Keller Postman | | Yes | Yes | | |
| 5413. | 44992 | Kee, Cederic J | Keller Postman | | Yes | Yes | | |
| 5414. | 342416 | Keene, Michael | Keller Postman | Yes | Yes | Yes | | |
| 5415. | 329911 | Keenon, Demarcus | Keller Postman | Yes | Yes | Yes | | |
| 5416. | 342417 | Keesee, Brad | Keller Postman | Yes | Yes | Yes | | |
| 5417. | 235477 | Keller, Nathaniel | Keller Postman | Yes | Yes | Yes | | |
| 5418. | 136793 | Kelley, Andrew | Keller Postman | | Yes | Yes | | |
| 5419. | 118555 | Kelley, Brandon | Keller Postman | Yes | Yes | Yes | | |
| 5420. | 242665 | Kelly, Bruce Allen | Keller Postman | Yes | Yes | Yes | | |
| 5421. | 236877 | Kelly, Danny L | Keller Postman | | Yes | Yes | | |
| 5422. | 45005 | Kennedy, Jayson | Keller Postman | Yes | Yes | Yes | | |
| 5423. | 236436 | Kennon, Karl | Keller Postman | Yes | Yes | Yes | | |
| 5424. | 234824 | Kerr, Jared Quincy | Keller Postman | | Yes | Yes | | |
| 5425. | 45019 | Keys, La Toya | Keller Postman | | Yes | Yes | | |
| 5426. | 303814 | Khalil, Anees Ahmad | Keller Postman | | Yes | | 9:23-cv-14073 | |
| 5427. | 236747 | Kibler, Jordan C | Keller Postman | | Yes | Yes | | |
| 5428. | 236362 | Kienzle, William Clark | Keller Postman | Yes | Yes | | 9:23-cv-14963 | |
| 5429. | 242670 | Kier, Reginald | Keller Postman | | Yes | Yes | | |
| 5430. | 235139 | Killebrew, Daniel Uriah | Keller Postman | Yes | Yes | Yes | | |
| 5431. | 269906 | Kilter, Eric Robert | Keller Postman | | Yes | Yes | | |
| 5432. | 342425 | Kimber, Willie | Keller Postman | Yes | Yes | Yes | | |
| 5433. | 248470 | Kimmel, Michael | Keller Postman | | Yes | Yes | | |
| 5434. | 137766 | Kindred, Joseph | Keller Postman | | Yes | Yes | | |
| 5435. | 235432 | Kindred, Marc | Keller Postman | Yes | Yes | Yes | | |
| 5436. | 248471 | King, Bradley | Keller Postman | Yes | Yes | Yes | | |
| 5437. | 342428 | King, Brian | Keller Postman | Yes | Yes | Yes | | |
| 5438. | 298519 | King, Danyel | Keller Postman | Yes | Yes | Yes | | |
| 5439. | 45035 | King, Derrick J | Keller Postman | | Yes | Yes | | |
| 5440. | 235612 | King, Mary | Keller Postman | | Yes | Yes | | |
| 5441. | 321086 | King, Ryan Forrest | Keller Postman | | Yes | Yes | | |
| 5442. | 342431 | King, Walito | Keller Postman | Yes | Yes | Yes | | |
| 5443. | 342432 | Kinnaird, Shawn | Keller Postman | | Yes | Yes | | |
| 5444. | 235362 | Kinney, Robert | Keller Postman | | Yes | Yes | | |
| 5445. | 342435 | Kirby, Sean Michael | Keller Postman | Yes | Yes | Yes | | |
| 5446. | 138218 | Kirk, Nicholas | Keller Postman | | Yes | Yes | | |
| 5447. | 342436 | Kirlen, Nicholas | Keller Postman | Yes | Yes | Yes | | |
| 5448. | 236700 | Kitzman, Daniel | Keller Postman | | Yes | Yes | | |
| 5449. | 326260 | Klatt, Robert | Keller Postman | | Yes | Yes | | |
| 5450. | 138132 | Klein, Michael | Keller Postman | | Yes | Yes | | |
| 5451. | 137149 | Kleiss, Daniel | Keller Postman | | Yes | Yes | | |
| 5452. | 235918 | Klemm, Karl | Keller Postman | Yes | Yes | Yes | | |
| 5453. | 321150 | Klingforth, Shawn | Keller Postman | Yes | Yes | Yes | | |
| 5454. | 329980 | Klotzbach, Steven | Keller Postman | Yes | Yes | Yes | | |
| 5455. | 45051 | Knight, Bruce V | Keller Postman | | Yes | Yes | | |
| 5456. | 231067 | Knudson, Timothy | Keller Postman | | Yes | Yes | | |
| 5457. | 45055 | Kochen, Jeffrey M | Keller Postman | | Yes | Yes | | |
| 5458. | 45057 | Kondoloiy, Aflatoon R | Keller Postman | | Yes | Yes | | |
| 5459. | 235628 | Kosiba, Ricky | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 5460. | 355613 | Kotasenski, Jonathan Walter | Keller Postman | | Yes | Yes | | |
| 5461. | 45060 | Kozevnikoff, Robert J | Keller Postman | | Yes | Yes | | |
| 5462. | 326295 | Kranzman, Austin | Keller Postman | | Yes | Yes | | |
| 5463. | 45062 | Krch, David J | Keller Postman | Yes | Yes | Yes | | |
| 5464. | 261540 | Kretz, Joshua R | Keller Postman | Yes | Yes | Yes | | |
| 5465. | 210012 | Krueger, Waylon | Keller Postman | | Yes | Yes | | |
| 5466. | 329950 | Krumme, Michael T. | Keller Postman | | Yes | Yes | | |
| 5467. | 45077 | Kurpiewski, John | Keller Postman | | Yes | Yes | | |
| 5468. | 236852 | Kuykendall, Nicholas | Keller Postman | Yes | Yes | Yes | | |
| 5469. | 342449 | Laba, Joseph | Keller Postman | Yes | Yes | Yes | | |
| 5470. | 342451 | Laborin, Isaias Rodriguez | Keller Postman | Yes | Yes | Yes | | |
| 5471. | 234792 | Lamar, Breck | Keller Postman | Yes | Yes | Yes | | |
| 5472. | 321122 | Lambert, Victor | Keller Postman | Yes | Yes | Yes | | |
| 5473. | 342459 | Lamere, Nathan | Keller Postman | Yes | Yes | Yes | | |
| 5474. | 235178 | Lamonica, Philip | Keller Postman | Yes | Yes | Yes | | |
| 5475. | 138203 | Lance, Nehemiah G | Keller Postman | | Yes | Yes | | |
| 5476. | 138188 | Land, Nahjee | Keller Postman | | Yes | Yes | | |
| 5477. | 45097 | Landes, John | Keller Postman | Yes | Yes | Yes | | |
| 5478. | 94825 | Landing, Reginald | Keller Postman | | Yes | Yes | | |
| 5479. | 248477 | Landry, Bryce | Keller Postman | Yes | Yes | Yes | | |
| 5480. | 342461 | Lane, Brandon | Keller Postman | Yes | Yes | Yes | | |
| 5481. | 236376 | Lanier Kimble, Terrell Javareze | Keller Postman | Yes | Yes | Yes | | |
| 5482. | 137843 | Lapine, Justin | Keller Postman | | Yes | Yes | | |
| 5483. | 235453 | Lara, Erick | Keller Postman | Yes | Yes | Yes | | |
| 5484. | 329878 | Lardge, Durrand | Keller Postman | Yes | Yes | Yes | | |
| 5485. | 137684 | Larson, John | Keller Postman | | Yes | Yes | | |
| 5486. | 303816 | Lask, Richard | Keller Postman | | Yes | Yes | | |
| 5487. | 329974 | Laster, Joshua | Keller Postman | Yes | Yes | Yes | | |
| 5488. | 325445 | Lateef, Elijah | Keller Postman | | Yes | Yes | | |
| 5489. | 325481 | Latham, Jason | Keller Postman | Yes | Yes | Yes | | |
| 5490. | 137659 | Latorre, Joevandie | Keller Postman | | Yes | Yes | | |
| 5491. | 45112 | Laugier, Shawn Jose | Keller Postman | | Yes | Yes | | |
| 5492. | 355614 | Lavalle, Clementino E | Keller Postman | | Yes | Yes | | |
| 5493. | 201964 | Lavender, Christopher | Keller Postman | | Yes | Yes | | |
| 5494. | 137608 | Lawhorn, Jeremy | Keller Postman | | Yes | Yes | | |
| 5495. | 262160 | Lawson, Kevin William | Keller Postman | | Yes | Yes | | |
| 5496. | 45121 | Lawson, Owen | Keller Postman | | Yes | Yes | | |
| 5497. | 325447 | Lay, Steven | Keller Postman | Yes | Yes | Yes | | |
| 5498. | 236890 | Leach, Matthew John | Keller Postman | Yes | Yes | Yes | | |
| 5499. | 94829 | Leak, David M | Keller Postman | | Yes | Yes | | |
| 5500. | 45133 | Leavens, Andrew J | Keller Postman | Yes | Yes | Yes | | |
| 5501. | 235768 | Leblanc, Anthony | Keller Postman | | Yes | Yes | | |
| 5502. | 262128 | Leclair, Dennis L. | Keller Postman | Yes | Yes | Yes | | |
| 5503. | 342481 | Lee, David | Keller Postman | Yes | Yes | Yes | | |
| 5504. | 355615 | Lee, Jack Ryan | Keller Postman | | Yes | Yes | | |
| 5505. | 137723 | Lee, Jonathan | Keller Postman | | Yes | Yes | | |
| 5506. | 235213 | Lee, Kevin | Keller Postman | Yes | Yes | Yes | | |
| 5507. | 45138 | Lee, Stephen W | Keller Postman | | Yes | Yes | | |
| 5508. | 45153 | Lehman, Alexander | Keller Postman | | Yes | Yes | | |
| 5509. | 137984 | Lemieux, Leonard | Keller Postman | | Yes | Yes | | |
| 5510. | 309976 | Lemuel, Lord | Keller Postman | | Yes | Yes | | |
| 5511. | 45159 | Leonard, Phillip M | Keller Postman | Yes | Yes | Yes | | |
| 5512. | 45160 | Leonardo, Rodolfo M | Keller Postman | | Yes | Yes | | |
| 5513. | 137685 | Lescanec, John | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 5514. | 342496 | Levin, Anton | Keller Postman | Yes | Yes | Yes | | |
| 5515. | 45177 | Lewis Garrett, Alma J | Keller Postman | Yes | Yes | Yes | | |
| 5516. | 118559 | Lewis, Ashley | Keller Postman | Yes | Yes | Yes | | |
| 5517. | 136880 | Lewis, Billy | Keller Postman | | Yes | Yes | | |
| 5518. | 236736 | Lewis, Jacob | Keller Postman | Yes | Yes | Yes | | |
| 5519. | 137990 | Lewis, Leslie | Keller Postman | | Yes | Yes | | |
| 5520. | 306884 | Lewis, Victor Lee | Keller Postman | Yes | Yes | | 9:23-cv-15388 | |
| 5521. | 261770 | Li, Jonathan | Keller Postman | Yes | Yes | Yes | | |
| 5522. | 45180 | Liggett, Preston | Keller Postman | | Yes | Yes | | |
| 5523. | 45182 | Likens, Scottie | Keller Postman | | Yes | Yes | | |
| 5524. | 138377 | Lillie, Robert | Keller Postman | | Yes | Yes | | |
| 5525. | 248500 | Lindsey, Ashley | Keller Postman | | Yes | Yes | | |
| 5526. | 45190 | Linerud, Brandon J | Keller Postman | | Yes | Yes | | |
| 5527. | 236978 | Lingerfelt, Lee | Keller Postman | | Yes | Yes | | |
| 5528. | 336294 | Linnell, Jacob | Keller Postman | | Yes | Yes | | |
| 5529. | 342511 | Little, Michael | Keller Postman | Yes | Yes | Yes | | |
| 5530. | 342512 | Little, Tiesha | Keller Postman | Yes | Yes | Yes | | |
| 5531. | 342513 | Littlefield, David | Keller Postman | | Yes | Yes | | |
| 5532. | 342514 | Littles, Teddrick | Keller Postman | Yes | Yes | Yes | | |
| 5533. | 235577 | Livingston, Noyes | Keller Postman | Yes | Yes | Yes | | |
| 5534. | 172741 | Lloyd, James | Keller Postman | Yes | Yes | Yes | | |
| 5535. | 234880 | Lombardo, Nicholas | Keller Postman | | Yes | Yes | | |
| 5536. | 212698 | Londo, Zachary | Keller Postman | | Yes | Yes | | |
| 5537. | 136904 | London, Brandon | Keller Postman | | Yes | Yes | | |
| 5538. | 118563 | Long, Jason | Keller Postman | Yes | Yes | Yes | | |
| 5539. | 138297 | Long, Randall | Keller Postman | | Yes | Yes | | |
| 5540. | 342525 | Longson, Michael | Keller Postman | Yes | Yes | Yes | | |
| 5541. | 137173 | Longway, Darren M | Keller Postman | | Yes | Yes | | |
| 5542. | 261960 | Lopez, Ivan Amilcar | Keller Postman | Yes | Yes | Yes | | |
| 5543. | 306888 | Loudermilk, Jack | Keller Postman | Yes | Yes | Yes | | |
| 5544. | 237054 | Love, Eric C | Keller Postman | | Yes | Yes | | |
| 5545. | 321106 | Love, Jamal Dont'E | Keller Postman | | Yes | Yes | | |
| 5546. | 236941 | Love, Justin G | Keller Postman | Yes | Yes | Yes | | |
| 5547. | 342535 | Lovinggood, Dawn | Keller Postman | | Yes | Yes | | |
| 5548. | 45232 | Lowe, David O | Keller Postman | | Yes | Yes | | |
| 5549. | 342537 | Lowery, Esteban | Keller Postman | Yes | Yes | Yes | | |
| 5550. | 45235 | Lowther, Charnell | Keller Postman | | Yes | Yes | | |
| 5551. | 261743 | Lozano, Marciano J. | Keller Postman | Yes | Yes | Yes | | |
| 5552. | 342538 | Lucius, Jariles | Keller Postman | Yes | Yes | Yes | | |
| 5553. | 235357 | Ludwig, Jayson | Keller Postman | Yes | Yes | Yes | | |
| 5554. | 235946 | Luzader, Christopher | Keller Postman | | Yes | Yes | | |
| 5555. | 310085 | Lydick, Richard | Keller Postman | Yes | Yes | Yes | | |
| 5556. | 45254 | Lyle, James J | Keller Postman | | Yes | Yes | | |
| 5557. | 207482 | Lyles, Tajuan | Keller Postman | | Yes | Yes | | |
| 5558. | 262060 | Lynch, Ryan Thomas | Keller Postman | Yes | Yes | Yes | | |
| 5559. | 236455 | Lynn, Francisco | Keller Postman | | Yes | Yes | | |
| 5560. | 201971 | Lyon, Thomas | Keller Postman | | Yes | Yes | | |
| 5561. | 137958 | Lyons, Lamar | Keller Postman | | Yes | Yes | | |
| 5562. | 342543 | Macdonald, Alexander | Keller Postman | | Yes | Yes | | |
| 5563. | 248495 | Macdonald, George D | Keller Postman | | Yes | Yes | | |
| 5564. | 235218 | Macharia, John | Keller Postman | Yes | Yes | Yes | | |
| 5565. | 235073 | Macken, Richard | Keller Postman | Yes | Yes | Yes | | |
| 5566. | 342548 | Macpherson, Scott Alan | Keller Postman | Yes | Yes | Yes | | |
| 5567. | 138091 | Madayag, Max | Keller Postman | | Yes | Yes | | |
| 5568. | 342549 | Maddox, Dondee | Keller Postman | Yes | Yes | Yes | | |
| 5569. | 242699 | Maddox, Timothy | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 5570. | 342550 | Madewell, Adam H. | Keller Postman | Yes | Yes | Yes | | |
| 5571. | 320998 | Maehler, Brian | Keller Postman | Yes | Yes | Yes | | |
| 5572. | 94839 | Maestas, David | Keller Postman | Yes | Yes | Yes | | |
| 5573. | 45268 | Magee, Elmarko P | Keller Postman | Yes | Yes | Yes | | |
| 5574. | 242700 | Magnuson, Joel Robert | Keller Postman | | Yes | Yes | | |
| 5575. | 237064 | Magoon, Sean James | Keller Postman | | Yes | Yes | | |
| 5576. | 319961 | Magyar, Emerique | Keller Postman | | Yes | Yes | | |
| 5577. | 342553 | Mahoney, Derric | Keller Postman | | Yes | Yes | | |
| 5578. | 231080 | Maiden, Charles | Keller Postman | | Yes | Yes | | |
| 5579. | 235561 | Maiden, Victor | Keller Postman | | Yes | Yes | | |
| 5580. | 45271 | Maier, Louis H | Keller Postman | | Yes | Yes | | |
| 5581. | 345911 | Maignan, Dimitri | Keller Postman | Yes | Yes | Yes | | |
| 5582. | 236544 | Main, Lucas William Lee | Keller Postman | Yes | Yes | Yes | | |
| 5583. | 248388 | Maines, Juan D | Keller Postman | Yes | Yes | Yes | | |
| 5584. | 138045 | Mains, Mark | Keller Postman | | Yes | Yes | | |
| 5585. | 45279 | Maldonado, Jonathan | Keller Postman | | | Yes | | |
| 5586. | 138220 | Mallary, Nicholas | Keller Postman | | Yes | Yes | | |
| 5587. | 231069 | Mancilla, Robert | Keller Postman | | Yes | Yes | | |
| 5588. | 342562 | Mancillas, Ricardo | Keller Postman | | Yes | Yes | | |
| 5589. | 235032 | Manente, Antonio | Keller Postman | | Yes | Yes | | |
| 5590. | 235060 | Maness, Christopher | Keller Postman | Yes | Yes | Yes | | |
| 5591. | 237077 | Manieri, Gerald G | Keller Postman | | Yes | Yes | | |
| 5592. | 87677 | Mann, James Rodgers | Keller Postman | | Yes | Yes | | |
| 5593. | 235205 | Maples, Darren | Keller Postman | | Yes | Yes | | |
| 5594. | 261708 | Marable, Derrick L. | Keller Postman | Yes | Yes | Yes | | |
| 5595. | 235467 | Marbutt, Matthew | Keller Postman | Yes | Yes | Yes | | |
| 5596. | 269967 | Marcelon, Wilbert | Keller Postman | | Yes | Yes | | |
| 5597. | 248616 | Markert, Shawn Allen | Keller Postman | | Yes | Yes | | |
| 5598. | 342567 | Marshal, Ian | Keller Postman | Yes | Yes | Yes | | |
| 5599. | 308717 | Marshall, Barrett Jevonn | Keller Postman | Yes | Yes | Yes | | |
| 5600. | 234703 | Marshall, Brandon S | Keller Postman | Yes | Yes | Yes | | |
| 5601. | 138293 | Marte, Rafael | Keller Postman | | Yes | Yes | | |
| 5602. | 222762 | Marthaler, Kelly Gordon | Keller Postman | | Yes | Yes | | |
| 5603. | 137236 | Martin, Dexter | Keller Postman | | Yes | Yes | | |
| 5604. | 342569 | Martin, Jammie | Keller Postman | Yes | Yes | Yes | | |
| 5605. | 45318 | Martin, Justin A | Keller Postman | | Yes | Yes | | |
| 5606. | 234754 | Martin, Richard Allen | Keller Postman | Yes | Yes | Yes | | |
| 5607. | 138459 | Martin, Ryan | Keller Postman | | Yes | Yes | | |
| 5608. | 342570 | Martin, Sean | Keller Postman | | Yes | Yes | | |
| 5609. | 320997 | Martin, Terry Anthony | Keller Postman | Yes | Yes | Yes | | |
| 5610. | 235870 | Martin, William | Keller Postman | | Yes | Yes | | |
| 5611. | 45325 | Martinez, Alexander A | Keller Postman | Yes | Yes | Yes | | |
| 5612. | 45326 | Martinez, Andrew A | Keller Postman | | Yes | Yes | | |
| 5613. | 342575 | Martinez, Christopher J. | Keller Postman | | Yes | Yes | | |
| 5614. | 137151 | Martinez, Daniel | Keller Postman | | Yes | Yes | | |
| 5615. | 212701 | Martinez, Israel | Keller Postman | | Yes | Yes | | |
| 5616. | 45327 | Martinez, Jose A | Keller Postman | | Yes | Yes | | |
| 5617. | 138013 | Martinez, Luis | Keller Postman | | Yes | Yes | | |
| 5618. | 242799 | Martinez, Raul | Keller Postman | Yes | Yes | Yes | | |
| 5619. | 236918 | Martinez, Rigoberto | Keller Postman | | Yes | Yes | | |
| 5620. | 325056 | Martinez, Timothy | Keller Postman | Yes | Yes | Yes | | |
| 5621. | 342580 | Martone, Kevin | Keller Postman | Yes | Yes | Yes | | |
| 5622. | 45331 | Marulli, Robert | Keller Postman | Yes | Yes | | Awaiting Case Number Assignment | |
| 5623. | 235723 | Mase, Richard | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 5624. | 236731 | Masiel, Gilbert | Keller Postman | Yes | Yes | Yes | | |
| 5625. | 137415 | Mason, Harold | Keller Postman | | Yes | Yes | | |
| 5626. | 236353 | Mason, Macka | Keller Postman | Yes | Yes | Yes | | |
| 5627. | 342582 | Mason, Tyler | Keller Postman | | Yes | Yes | | |
| 5628. | 138731 | Mason, Wilbur | Keller Postman | | Yes | Yes | | |
| 5629. | 234969 | Masoner, Christopher Paul | Keller Postman | Yes | Yes | Yes | | |
| 5630. | 45337 | Massey, Martel L | Keller Postman | | Yes | Yes | | |
| 5631. | 242706 | Maston, Bradley | Keller Postman | Yes | Yes | Yes | | |
| 5632. | 309951 | Mastroberti, Hunter | Keller Postman | Yes | Yes | Yes | | |
| 5633. | 342585 | Matten, Ronald | Keller Postman | Yes | Yes | Yes | | |
| 5634. | 342588 | Matthews, Derrick | Keller Postman | Yes | Yes | Yes | | |
| 5635. | 325111 | Mattox, Joshua Brett | Keller Postman | Yes | Yes | Yes | | |
| 5636. | 45348 | Maulolo, Soonafai F | Keller Postman | Yes | Yes | Yes | | |
| 5637. | 329984 | Maxey, Tristan | Keller Postman | Yes | Yes | Yes | | |
| 5638. | 45351 | Maxwell, David | Keller Postman | Yes | Yes | Yes | | |
| 5639. | 60018 | May, Christopher | Keller Postman | | Yes | Yes | | |
| 5640. | 329995 | May, Christopher | Keller Postman | Yes | Yes | Yes | | |
| 5641. | 236501 | Maynard, Philip | Keller Postman | Yes | Yes | Yes | | |
| 5642. | 236140 | Mays, Elijah | Keller Postman | | Yes | Yes | | |
| 5643. | 342595 | Mayse, Danny | Keller Postman | Yes | Yes | Yes | | |
| 5644. | 137845 | Maze, Justin | Keller Postman | | Yes | Yes | | |
| 5645. | 262139 | Mazyfranks, Scott F. | Keller Postman | | Yes | Yes | | |
| 5646. | 342596 | Mcafee, Jeffrey | Keller Postman | Yes | Yes | Yes | | |
| 5647. | 94847 | Mcandrews, Robert | Keller Postman | | Yes | Yes | | |
| 5648. | 342598 | Mcbroom, Daniel | Keller Postman | Yes | Yes | Yes | | |
| 5649. | 138746 | Mccabe, William | Keller Postman | | Yes | Yes | | |
| 5650. | 235134 | Mccarthy, Richard | Keller Postman | Yes | Yes | Yes | | |
| 5651. | 235346 | Mccartney, Lincoln | Keller Postman | Yes | Yes | Yes | | |
| 5652. | 45370 | Mccarty, Jason M | Keller Postman | | Yes | Yes | | |
| 5653. | 329975 | Mccarver, Brian | Keller Postman | Yes | Yes | Yes | | |
| 5654. | 262023 | Mccaslin, Christopher R. | Keller Postman | Yes | Yes | Yes | | |
| 5655. | 235871 | Mcclain, Steven | Keller Postman | | Yes | Yes | | |
| 5656. | 237116 | Mccollum, Ashley C | Keller Postman | Yes | Yes | Yes | | |
| 5657. | 45373 | Mccollum, John W | Keller Postman | Yes | Yes | Yes | | |
| 5658. | 310038 | Mccollum, Timothy Michael | Keller Postman | | Yes | Yes | | |
| 5659. | 45374 | Mccomas, Patrick | Keller Postman | | Yes | Yes | | |
| 5660. | 262032 | Mccord, Nikki Lee | Keller Postman | Yes | Yes | Yes | | |
| 5661. | 242857 | Mccorry, Stephen James | Keller Postman | | Yes | Yes | | |
| 5662. | 45380 | Mccoy, Jermaine T | Keller Postman | | Yes | Yes | | |
| 5663. | 137334 | Mccrary, Erinn | Keller Postman | | Yes | Yes | | |
| 5664. | 45385 | Mccullick, Luke H | Keller Postman | Yes | Yes | Yes | | |
| 5665. | 235356 | Mcdaniel, Alton | Keller Postman | Yes | Yes | Yes | | |
| 5666. | 235826 | Mcdonald, Phillip | Keller Postman | Yes | Yes | Yes | | |
| 5667. | 342609 | Mcdowell, Norman | Keller Postman | | Yes | Yes | | |
| 5668. | 45397 | Mcfarland, Missy A | Keller Postman | | Yes | Yes | | |
| 5669. | 45400 | Mcgee, Mark D | Keller Postman | | Yes | Yes | | |
| 5670. | 261570 | Mcghee, Terrence John | Keller Postman | Yes | Yes | Yes | | |
| 5671. | 45402 | Mcgilton, Arthur E | Keller Postman | Yes | Yes | Yes | | |
| 5672. | 84026 | Mcglaughlin, William R | Keller Postman | | Yes | Yes | | |
| 5673. | 235728 | Mcgowan, Kevin | Keller Postman | Yes | Yes | Yes | | |
| 5674. | 316732 | Mcgraedy, Jonathan David Paul | Keller Postman | | Yes | Yes | | |
| 5675. | 342611 | Mcgrath, Michael | Keller Postman | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 5676. | 263887 | Mcguckian, James Grierson | Keller Postman | | Yes | Yes | | |
| 5677. | 94848 | Mcguigan, John | Keller Postman | | Yes | Yes | | |
| 5678. | 45409 | Mckamie, Leonard S | Keller Postman | | Yes | Yes | | |
| 5679. | 236063 | Mckeen, Preston | Keller Postman | | Yes | Yes | | |
| 5680. | 94849 | Mckenzie, Nicole | Keller Postman | Yes | Yes | Yes | | |
| 5681. | 329954 | Mckinney, Jerry Leroy | Keller Postman | | Yes | Yes | | |
| 5682. | 242715 | Mckinney, Rulesha D | Keller Postman | Yes | Yes | Yes | | |
| 5683. | 329916 | Mcleod, Taylor | Keller Postman | Yes | Yes | | 9:23-cv-15526 | |
| 5684. | 237029 | Mcmahon, Arthur J | Keller Postman | | Yes | Yes | | |
| 5685. | 310139 | Mcmahon, Timothy | Keller Postman | | | Yes | | |
| 5686. | 137914 | Mcmillan, Kevin | Keller Postman | | Yes | Yes | | |
| 5687. | 45421 | Mcmillan, Samuel F | Keller Postman | | Yes | Yes | | |
| 5688. | 45420 | Mcmillan, Shamika N | Keller Postman | | Yes | Yes | | |
| 5689. | 235994 | Mcmillen, Eric | Keller Postman | | Yes | Yes | | |
| 5690. | 235496 | Mcneil, Leon | Keller Postman | | Yes | Yes | | |
| 5691. | 334569 | Mcneil, Walter | Keller Postman | | Yes | Yes | | |
| 5692. | 45434 | Mcpherson, Mecca E | Keller Postman | Yes | Yes | Yes | | |
| 5693. | 235119 | Mcrell, Erica | Keller Postman | Yes | Yes | Yes | | |
| 5694. | 261841 | Mcwhirter, Paul D. | Keller Postman | Yes | Yes | Yes | | |
| 5695. | 261574 | Mcwilliams, Cain | Keller Postman | Yes | Yes | Yes | | |
| 5696. | 308428 | Mcwilliams, Daniel | Keller Postman | Yes | Yes | Yes | | |
| 5697. | 45438 | Mcwlliams, Preston J | Keller Postman | | Yes | Yes | | |
| 5698. | 136824 | Meadows, Antonio | Keller Postman | | Yes | Yes | | |
| 5699. | 248522 | Means, Jason | Keller Postman | Yes | Yes | Yes | | |
| 5700. | 45441 | Medford, Rodney B | Keller Postman | Yes | Yes | Yes | | |
| 5701. | 262034 | Medlock, Paul R. | Keller Postman | | Yes | Yes | | |
| 5702. | 231085 | Medrano, Dana | Keller Postman | | Yes | Yes | | |
| 5703. | 425869 | Medrano, Valeria | Keller Postman | | Yes | | | 7:23-cv-01556 |
| 5704. | 137455 | Meese, Jacob | Keller Postman | | Yes | Yes | | |
| 5705. | 235276 | Mehrtens, Kevin | Keller Postman | Yes | Yes | Yes | | |
| 5706. | 237008 | Melton, Jared Eugene | Keller Postman | Yes | Yes | Yes | | |
| 5707. | 235448 | Melzer, Sean | Keller Postman | | Yes | Yes | | |
| 5708. | 222827 | Mendoza, John | Keller Postman | | Yes | Yes | | |
| 5709. | 321020 | Menendez, Cesar | Keller Postman | | Yes | Yes | | |
| 5710. | 355278 | Menzel, Courtney | Keller Postman | | Yes | Yes | | |
| 5711. | 323581 | Meredith, Robert Alan | Keller Postman | Yes | Yes | Yes | | |
| 5712. | 242722 | Metcalf, Ryan J | Keller Postman | | Yes | Yes | | |
| 5713. | 235860 | Metts, Webster | Keller Postman | Yes | Yes | Yes | | |
| 5714. | 235634 | Mewherter, Adam | Keller Postman | Yes | Yes | Yes | | |
| 5715. | 342637 | Meyer, Joshua | Keller Postman | Yes | Yes | Yes | | |
| 5716. | 236459 | Mihalko, Derick | Keller Postman | Yes | Yes | Yes | | |
| 5717. | 342640 | Milanowski, Mathew | Keller Postman | Yes | Yes | Yes | | |
| 5718. | 342642 | Miles, Karentina | Keller Postman | | Yes | Yes | | |
| 5719. | 136720 | Miller, Aaron | Keller Postman | | Yes | Yes | | |
| 5720. | 342643 | Miller, Benny J. | Keller Postman | | Yes | Yes | | |
| 5721. | 261552 | Miller, Brandon Joseph | Keller Postman | Yes | Yes | | 9:23-cv-15253 | |
| 5722. | 342645 | Miller, Casey | Keller Postman | Yes | Yes | Yes | | |
| 5723. | 45480 | Miller, David | Keller Postman | Yes | Yes | Yes | | |
| 5724. | 235135 | Miller, Devin | Keller Postman | | Yes | Yes | | |
| 5725. | 355506 | Miller, Gary R | Keller Postman | | Yes | Yes | | |
| 5726. | 261290 | Miller, Jeffrey Richard | Keller Postman | | Yes | Yes | | |
| 5727. | 235423 | Miller, Lester | Keller Postman | | Yes | Yes | | |
| 5728. | 94857 | Miller, Paul C | Keller Postman | | Yes | Yes | | |
| 5729. | 303692 | Miller, Ralph | Keller Postman | | Yes | Yes | | |
| 5730. | 342649 | Miller, Rodney | Keller Postman | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 5731. | 319999 | Miller, Theodore | Keller Postman | Yes | Yes | Yes | | |
| 5732. | 94856 | Miller, Timmithy | Keller Postman | Yes | Yes | Yes | | |
| 5733. | 136905 | Millican, Brandon | Keller Postman | | Yes | Yes | | |
| 5734. | 325541 | Milne, Joel | Keller Postman | Yes | Yes | Yes | | |
| 5735. | 329876 | Mimis, Billy Lavon | Keller Postman | Yes | Yes | Yes | | |
| 5736. | 329968 | Minkler, Michael | Keller Postman | Yes | Yes | Yes | | |
| 5737. | 45508 | Miranda, Arthur R | Keller Postman | | Yes | Yes | | |
| 5738. | 342657 | Misher, Jerome | Keller Postman | Yes | Yes | Yes | | |
| 5739. | 137877 | Mitchell, Kelope | Keller Postman | | Yes | Yes | | |
| 5740. | 45514 | Mitchell, Paul | Keller Postman | Yes | Yes | Yes | | |
| 5741. | 234767 | Mitchell, William Christopher | Keller Postman | | Yes | Yes | | |
| 5742. | 237055 | Mobley, Charles | Keller Postman | Yes | Yes | Yes | | |
| 5743. | 236442 | Mojica, Brittany | Keller Postman | | | Yes | | |
| 5744. | 234845 | Molina, Mike | Keller Postman | Yes | Yes | Yes | | |
| 5745. | 222730 | Moncel, Aaron Richard | Keller Postman | | Yes | Yes | | |
| 5746. | 234720 | Mondie, Nicholas | Keller Postman | | Yes | Yes | | |
| 5747. | 342668 | Monge, Amber L. | Keller Postman | Yes | Yes | Yes | | |
| 5748. | 330025 | Monnett, Robert | Keller Postman | Yes | Yes | Yes | | |
| 5749. | 236423 | Monroe, Marilyn T | Keller Postman | Yes | Yes | Yes | | |
| 5750. | 262100 | Montano, Michael A. | Keller Postman | | Yes | Yes | | |
| 5751. | 329986 | Montez, Israel Pacheco | Keller Postman | Yes | Yes | Yes | | |
| 5752. | 235381 | Montgomery, Michael | Keller Postman | Yes | Yes | Yes | | |
| 5753. | 323503 | Montgomery, William | Keller Postman | Yes | Yes | Yes | | |
| 5754. | 306895 | Montiel, Phillip Heraldez | Keller Postman | Yes | Yes | Yes | | |
| 5755. | 309829 | Moody, Eurrie Franklin | Keller Postman | Yes | Yes | Yes | | |
| 5756. | 236538 | Moody, Nathaniel | Keller Postman | | Yes | Yes | | |
| 5757. | 334167 | Mooney, Keegan Adam | Keller Postman | | Yes | Yes | | |
| 5758. | 222785 | Mooney, Oliver | Keller Postman | | Yes | Yes | | |
| 5759. | 326257 | Mooneyham, George | Keller Postman | | Yes | Yes | | |
| 5760. | 235505 | Moonshower, Ryne | Keller Postman | Yes | Yes | Yes | | |
| 5761. | 342675 | Moore, Andrew Q. | Keller Postman | Yes | Yes | Yes | | |
| 5762. | 45550 | Moore, Christopher | Keller Postman | Yes | Yes | Yes | | |
| 5763. | 237110 | Moore, Denzel | Keller Postman | | Yes | Yes | | |
| 5764. | 137219 | Moore, Deric | Keller Postman | | Yes | Yes | | |
| 5765. | 137916 | Moore, Kevin | Keller Postman | | | Yes | | |
| 5766. | 235115 | Moore, Richard | Keller Postman | | Yes | Yes | | |
| 5767. | 342680 | Moore, Sean | Keller Postman | Yes | Yes | Yes | | |
| 5768. | 235526 | Moore, Thomas | Keller Postman | Yes | Yes | Yes | | |
| 5769. | 45557 | Mora, Jose C | Keller Postman | | Yes | Yes | | |
| 5770. | 342683 | Morales, Jeeandy | Keller Postman | | Yes | Yes | | |
| 5771. | 355267 | Morciglio, Martin J. | Keller Postman | | Yes | Yes | | |
| 5772. | 342686 | Morgan, Amina | Keller Postman | Yes | Yes | Yes | | |
| 5773. | 342687 | Morgan, Brandon | Keller Postman | | Yes | Yes | | |
| 5774. | 235371 | Morgan, Gilbert T. | Keller Postman | Yes | Yes | Yes | | |
| 5775. | 138384 | Morgan, Robert | Keller Postman | | Yes | Yes | | |
| 5776. | 138179 | Morin, Mike | Keller Postman | | Yes | Yes | | |
| 5777. | 342689 | Morris, Alfreda | Keller Postman | Yes | Yes | | 9:23-cv-15672 | |
| 5778. | 261560 | Morris, Michael | Keller Postman | Yes | Yes | Yes | | |
| 5779. | 45581 | Morrison, Robert D | Keller Postman | | Yes | Yes | | |
| 5780. | 138565 | Morrissey, Stephen | Keller Postman | | Yes | Yes | | |
| 5781. | 45585 | Moser, Jean-Pierre | Keller Postman | | Yes | Yes | | |
| 5782. | 329043 | Moser, Milton | Keller Postman | | Yes | Yes | | |
| 5783. | 136840 | Moses, Augustine | Keller Postman | | Yes | Yes | | |
| 5784. | 248535 | Moses, Samuel | Keller Postman | Yes | Yes | Yes | | |
| 5785. | 342698 | Muhammad, Jihad | Keller Postman | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 5786. | 235567 | Mulcahy, Thomas | Keller Postman | Yes | Yes | Yes | | |
| 5787. | 138143 | Mulkey, Michael | Keller Postman | | Yes | Yes | | |
| 5788. | 342699 | Mull, Charles L. | Keller Postman | Yes | Yes | Yes | | |
| 5789. | 45614 | Mumford, Larry D | Keller Postman | | Yes | Yes | | |
| 5790. | 242750 | Muniz, Daniel | Keller Postman | Yes | Yes | Yes | | |
| 5791. | 325109 | Munoz, Richard Brian | Keller Postman | Yes | Yes | Yes | | |
| 5792. | 342703 | Murillo, Robert | Keller Postman | Yes | Yes | Yes | | |
| 5793. | 94859 | Murphy, Patrick | Keller Postman | Yes | Yes | Yes | | |
| 5794. | 342711 | Myer, Dylan | Keller Postman | | Yes | Yes | | |
| 5795. | 137062 | Myers, Christopher | Keller Postman | | Yes | Yes | | |
| 5796. | 329970 | Mynatt, Jerry | Keller Postman | Yes | Yes | Yes | | |
| 5797. | 45639 | Nalls, Dawn | Keller Postman | Yes | Yes | Yes | | |
| 5798. | 138288 | Naschke, Quintin | Keller Postman | | Yes | Yes | | |
| 5799. | 262067 | Navarro, Jose | Keller Postman | | Yes | Yes | | |
| 5800. | 231121 | Nawman, Michael A. | Keller Postman | | Yes | Yes | | |
| 5801. | 137457 | Neal, Jacob | Keller Postman | | Yes | Yes | | |
| 5802. | 342713 | Neal, Jacob | Keller Postman | Yes | Yes | Yes | | |
| 5803. | 261784 | Nealy, Jermaine Aquarius | Keller Postman | Yes | Yes | Yes | | |
| 5804. | 261534 | Neatherton, John | Keller Postman | Yes | Yes | | 9:23-cv-15248 | |
| 5805. | 342714 | Neer, Jonathan | Keller Postman | Yes | Yes | Yes | | |
| 5806. | 237095 | Nejdl, Karl J | Keller Postman | Yes | Yes | Yes | | |
| 5807. | 342717 | Nelson, Casey | Keller Postman | Yes | Yes | Yes | | |
| 5808. | 137495 | Nelson, James | Keller Postman | | Yes | Yes | | |
| 5809. | 45668 | Nelson, Theodor | Keller Postman | | Yes | Yes | | |
| 5810. | 137118 | Newcomer, Curtis | Keller Postman | | Yes | Yes | | |
| 5811. | 342722 | Newsome, Asmar | Keller Postman | Yes | Yes | Yes | | |
| 5812. | 355547 | Newvine, Derek Anthony | Keller Postman | | Yes | Yes | | |
| 5813. | 138468 | Ngoun, Sameath | Keller Postman | | Yes | Yes | | |
| 5814. | 325094 | Nguyen, Thanh | Keller Postman | Yes | Yes | Yes | | |
| 5815. | 45678 | Nichols, Charles | Keller Postman | | Yes | Yes | | |
| 5816. | 236157 | Nichols, Dustin | Keller Postman | | Yes | Yes | | |
| 5817. | 242757 | Nichols, Megan | Keller Postman | | Yes | Yes | | |
| 5818. | 342724 | Nichols, Shawn | Keller Postman | Yes | Yes | Yes | | |
| 5819. | 321068 | Nicholson, Robert | Keller Postman | | Yes | Yes | | |
| 5820. | 342727 | Niemeyer, Robert | Keller Postman | | Yes | Yes | | |
| 5821. | 45683 | Nimmer, Lee | Keller Postman | | Yes | Yes | | |
| 5822. | 342732 | Nisenbaum, Dean | Keller Postman | Yes | Yes | | 9:23-cv-15682 | |
| 5823. | 136721 | Noble, Aaron | Keller Postman | | Yes | Yes | | |
| 5824. | 263900 | Noble, Jeffery S. | Keller Postman | | Yes | Yes | | |
| 5825. | 201987 | Noffsinger, Brett | Keller Postman | | Yes | Yes | | |
| 5826. | 261772 | Noles, James T. | Keller Postman | | Yes | Yes | | |
| 5827. | 45691 | Norman, Joshua D | Keller Postman | Yes | Yes | Yes | | |
| 5828. | 45692 | Normand, Chad N | Keller Postman | Yes | Yes | Yes | | |
| 5829. | 138774 | Normann, Zachary | Keller Postman | | Yes | Yes | | |
| 5830. | 323466 | Northime, Danielle Marie | Keller Postman | | Yes | Yes | | |
| 5831. | 161195 | O'Brien, Michael | Keller Postman | Yes | Yes | Yes | | |
| 5832. | 236674 | Obrien, Robert | Keller Postman | | Yes | Yes | | |
| 5833. | 242763 | Ocker, Cody | Keller Postman | | Yes | Yes | | |
| 5834. | 323473 | O'Connell, Nathan | Keller Postman | | | Yes | | |
| 5835. | 45726 | Odette, Eric V | Keller Postman | | Yes | Yes | | |
| 5836. | 308441 | O'Doherty, Sean | Keller Postman | | Yes | Yes | | |
| 5837. | 342745 | Odom, Rebekah | Keller Postman | Yes | Yes | Yes | | |
| 5838. | 137550 | Oestreich, Jason | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 5839. | 235935 | Ogbuehi, Ugonnaya | Keller Postman | Yes | Yes | | 9:23-cv-14903 | |
| 5840. | 235156 | Ohlin, Tim | Keller Postman | | Yes | Yes | | |
| 5841. | 236732 | Ojuka, Ifeanyi | Keller Postman | Yes | Yes | Yes | | |
| 5842. | 235543 | Olathomas, Emmanuel | Keller Postman | Yes | Yes | Yes | | |
| 5843. | 137917 | Oldani, Kevin | Keller Postman | | Yes | Yes | | |
| 5844. | 60034 | Oleas, Andre | Keller Postman | | Yes | Yes | | |
| 5845. | 235564 | Oliver, Daniel | Keller Postman | Yes | Yes | Yes | | |
| 5846. | 94867 | Oliver, Marion | Keller Postman | Yes | Yes | Yes | | |
| 5847. | 329993 | Oliver, Randy | Keller Postman | Yes | Yes | Yes | | |
| 5848. | 45736 | Oliver, Roy L | Keller Postman | | Yes | Yes | | |
| 5849. | 94868 | Olivo, Manuel | Keller Postman | Yes | Yes | Yes | | |
| 5850. | 235341 | Oloughlin, Marsha | Keller Postman | Yes | Yes | Yes | | |
| 5851. | 138148 | Olvera, Michael | Keller Postman | | Yes | Yes | | |
| 5852. | 201989 | Oneil, Michael | Keller Postman | | Yes | Yes | | |
| 5853. | 342751 | Ong'Iyo, Douglas | Keller Postman | Yes | Yes | Yes | | |
| 5854. | 236291 | Ornelaz, Paolo R | Keller Postman | | Yes | Yes | | |
| 5855. | 201990 | Orourke, James | Keller Postman | | Yes | Yes | | |
| 5856. | 45748 | Orr, Justin C | Keller Postman | | Yes | Yes | | |
| 5857. | 45750 | Ortega, Justin M | Keller Postman | | Yes | Yes | | |
| 5858. | 342754 | Ortega, Ricardo | Keller Postman | Yes | Yes | Yes | | |
| 5859. | 248548 | Ortiz, Darrin | Keller Postman | | Yes | Yes | | |
| 5860. | 137937 | Ortiz, Kristine | Keller Postman | | Yes | Yes | | |
| 5861. | 45754 | Osborne, Oscar L | Keller Postman | | Yes | Yes | | |
| 5862. | 342921 | Osburn, Robert Nial | Keller Postman | Yes | Yes | Yes | | |
| 5863. | 45717 | O'Shea, Jeremy M | Keller Postman | Yes | Yes | Yes | | |
| 5864. | 45757 | Otero, Carlos J | Keller Postman | Yes | Yes | Yes | | |
| 5865. | 236730 | Overton, David | Keller Postman | | Yes | Yes | | |
| 5866. | 137074 | Owen, Christian | Keller Postman | | Yes | Yes | | |
| 5867. | 210014 | Owen, Robert | Keller Postman | Yes | Yes | Yes | | |
| 5868. | 236413 | Owens, Bennie P | Keller Postman | | Yes | Yes | | |
| 5869. | 201992 | Owens, Devon | Keller Postman | | Yes | Yes | | |
| 5870. | 45764 | Owens, Timothy T | Keller Postman | | Yes | Yes | | |
| 5871. | 237187 | Oxendine, James | Keller Postman | | Yes | Yes | | |
| 5872. | 234905 | Paccella, Anthony | Keller Postman | | Yes | Yes | | |
| 5873. | 94869 | Pack, Robin | Keller Postman | Yes | Yes | Yes | | |
| 5874. | 235407 | Paden, Luke | Keller Postman | Yes | Yes | Yes | | |
| 5875. | 137426 | Paepke, Henry | Keller Postman | | Yes | Yes | | |
| 5876. | 237107 | Page, Andrew | Keller Postman | Yes | Yes | Yes | | |
| 5877. | 242431 | Palazzolo, Brian Vincent | Keller Postman | | Yes | Yes | | |
| 5878. | 236812 | Palomamendoza, Boris | Keller Postman | | Yes | Yes | | |
| 5879. | 263904 | Pancake, Draven | Keller Postman | | Yes | Yes | | |
| 5880. | 45780 | Paredes, Bradley | Keller Postman | Yes | Yes | Yes | | |
| 5881. | 236746 | Parker, John | Keller Postman | | Yes | Yes | | |
| 5882. | 261706 | Parker, John W. | Keller Postman | Yes | Yes | Yes | | |
| 5883. | 137995 | Parker, Lewis | Keller Postman | | Yes | Yes | | |
| 5884. | 342774 | Parks, Wesley | Keller Postman | Yes | Yes | | 9:23-cv-15687 | |
| 5885. | 342776 | Parmer, Jason | Keller Postman | | Yes | Yes | | |
| 5886. | 45793 | Parra, Luis R | Keller Postman | Yes | Yes | Yes | | |
| 5887. | 188521 | Parrish, Aaron | Keller Postman | Yes | Yes | Yes | | |
| 5888. | 355268 | Parrish, Brian Eugene | Keller Postman | | Yes | Yes | | |
| 5889. | 45796 | Parrish, Joshua K | Keller Postman | | Yes | Yes | | |
| 5890. | 212610 | Parshall, Wade C. | Keller Postman | | Yes | Yes | | |
| 5891. | 235750 | Parsley, Ernest | Keller Postman | | Yes | Yes | | |
| 5892. | 236537 | Parson, Leroy | Keller Postman | Yes | Yes | Yes | | |
| 5893. | 342778 | Parsons, Bryan | Keller Postman | Yes | Yes | Yes | | |
| 5894. | 136937 | Partelow, Brian | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 5895. | 310173 | Patterson, Joshua | Keller Postman | Yes | Yes | Yes | | |
| 5896. | 342782 | Pattman, Thomas | Keller Postman | Yes | Yes | Yes | | |
| 5897. | 236706 | Paul, John Noah | Keller Postman | | Yes | Yes | | |
| 5898. | 59850 | Paul-Zin, Deaf | Keller Postman | Yes | Yes | Yes | | |
| 5899. | 45816 | Paxton, Earl D | Keller Postman | | Yes | Yes | | |
| 5900. | 235087 | Payne Hooper, Montgomery | Keller Postman | | Yes | Yes | | |
| 5901. | 236149 | Payton, Corey | Keller Postman | | Yes | Yes | | |
| 5902. | 242779 | Peak, Sedrick | Keller Postman | Yes | Yes | Yes | | |
| 5903. | 45821 | Pearcy, Craig A | Keller Postman | Yes | Yes | Yes | | |
| 5904. | 261740 | Pearson, Jonathan D. | Keller Postman | Yes | Yes | Yes | | |
| 5905. | 45824 | Pechacek, Ben | Keller Postman | | Yes | Yes | | |
| 5906. | 45825 | Pecina, Benito V | Keller Postman | | Yes | Yes | | |
| 5907. | 236081 | Pedemonte, Jair | Keller Postman | | Yes | Yes | | |
| 5908. | 45827 | Peeler, Joshua | Keller Postman | | Yes | Yes | | |
| 5909. | 45829 | Peete, Patrick D | Keller Postman | Yes | Yes | Yes | | |
| 5910. | 342793 | Pena, Damien | Keller Postman | Yes | Yes | Yes | | |
| 5911. | 269988 | Penegor, Michael S. | Keller Postman | Yes | Yes | Yes | | |
| 5912. | 326283 | Penn, Damon Tremayne | Keller Postman | Yes | Yes | Yes | | |
| 5913. | 342797 | Peoples, Chantle | Keller Postman | Yes | Yes | Yes | | |
| 5914. | 342799 | Perez, Anthony Steven | Keller Postman | Yes | Yes | Yes | | |
| 5915. | 45841 | Perez, Dan | Keller Postman | Yes | Yes | Yes | | |
| 5916. | 269989 | Perez, Eric O. | Keller Postman | Yes | Yes | Yes | | |
| 5917. | 248411 | Perez, Erica | Keller Postman | Yes | Yes | Yes | | |
| 5918. | 342801 | Perez, Jerald | Keller Postman | Yes | Yes | | 9:23-cv-15697 | |
| 5919. | 321105 | Perez, Steward | Keller Postman | Yes | Yes | | 9:23-cv-15453 | |
| 5920. | 45842 | Pereztorres, Alberto M | Keller Postman | | Yes | Yes | | |
| 5921. | 45843 | Perkins, Edwin C | Keller Postman | | Yes | Yes | | |
| 5922. | 137174 | Perry, Darron | Keller Postman | | Yes | Yes | | |
| 5923. | 235461 | Perry, Jacob Thomas | Keller Postman | Yes | Yes | Yes | | |
| 5924. | 323531 | Perryman, Donneil | Keller Postman | | Yes | Yes | | |
| 5925. | 118588 | Peters, Alexander B | Keller Postman | Yes | Yes | Yes | | |
| 5926. | 236245 | Peterson, Rudolph | Keller Postman | Yes | Yes | Yes | | |
| 5927. | 237033 | Petrie, Christopher | Keller Postman | | Yes | Yes | | |
| 5928. | 242784 | Pettit, Gregory L | Keller Postman | | Yes | Yes | | |
| 5929. | 138305 | Pettit, Randy | Keller Postman | | Yes | Yes | | |
| 5930. | 235118 | Pettitt, Jason | Keller Postman | Yes | Yes | Yes | | |
| 5931. | 236259 | Phair, Calvin | Keller Postman | Yes | Yes | Yes | | |
| 5932. | 45865 | Phakeovilay, Richard | Keller Postman | | Yes | Yes | | |
| 5933. | 45873 | Phelps, Brad | Keller Postman | | Yes | Yes | | |
| 5934. | 45872 | Phelps, Jocelyn | Keller Postman | | Yes | | 9:23-cv-09940 | |
| 5935. | 261918 | Phillips, Derrick Alan | Keller Postman | Yes | Yes | Yes | | |
| 5936. | 45880 | Phillips, Marlon D | Keller Postman | Yes | Yes | Yes | | |
| 5937. | 242723 | Phillips, Michael Alderman | Keller Postman | Yes | Yes | Yes | | |
| 5938. | 94875 | Phillips, Troy | Keller Postman | | Yes | Yes | | |
| 5939. | 45881 | Phipps, Robert R | Keller Postman | Yes | Yes | Yes | | |
| 5940. | 342822 | Pickett, David | Keller Postman | | Yes | Yes | | |
| 5941. | 342823 | Piediscalzo, Matthew | Keller Postman | | Yes | Yes | | |
| 5942. | 342824 | Pierce, Daniel | Keller Postman | Yes | Yes | Yes | | |
| 5943. | 332448 | Piercy, Kevin | Keller Postman | | Yes | Yes | | |
| 5944. | 138516 | Pierresaint, Shakeem | Keller Postman | | Yes | Yes | | |
| 5945. | 236638 | Pierson, William | Keller Postman | Yes | Yes | Yes | | |
| 5946. | 136961 | Pietrowicz, Bryan | Keller Postman | | Yes | Yes | | |
| 5947. | 45890 | Pigotte, Dannie E | Keller Postman | | Yes | Yes | | |
| 5948. | 45892 | Pinckney, Jason | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 5949. | 261586 | Pinola, Anthony | Keller Postman | Yes | Yes | Yes | | |
| 5950. | 137611 | Pittman, Jeremy | Keller Postman | | Yes | Yes | | |
| 5951. | 342830 | Pitts, Oscar | Keller Postman | | Yes | Yes | | |
| 5952. | 236633 | Plascjak, William | Keller Postman | | Yes | Yes | | |
| 5953. | 321061 | Plume, Michael James | Keller Postman | | Yes | Yes | | |
| 5954. | 310115 | Plummer, Kenneth | Keller Postman | Yes | Yes | Yes | | |
| 5955. | 261637 | Poll, Susan | Keller Postman | Yes | Yes | Yes | | |
| 5956. | 242790 | Popp, Christopher | Keller Postman | Yes | Yes | Yes | | |
| 5957. | 212527 | Popwell, Ainsley Stephen | Keller Postman | | Yes | Yes | | |
| 5958. | 309901 | Porter, Joseph | Keller Postman | | Yes | Yes | | |
| 5959. | 45912 | Porter, Stephen | Keller Postman | | Yes | Yes | | |
| 5960. | 234743 | Post, Christopher Jarrad | Keller Postman | Yes | Yes | Yes | | |
| 5961. | 45919 | Poteat, Michael C | Keller Postman | | Yes | Yes | | |
| 5962. | 342835 | Potratz, Kermit | Keller Postman | Yes | Yes | Yes | | |
| 5963. | 342836 | Potter, James | Keller Postman | | Yes | Yes | | |
| 5964. | 45921 | Potter, Neal | Keller Postman | | Yes | Yes | | |
| 5965. | 342837 | Potts, Micah | Keller Postman | Yes | Yes | Yes | | |
| 5966. | 45927 | Powell, Harry | Keller Postman | Yes | Yes | Yes | | |
| 5967. | 235572 | Powers, Anthony | Keller Postman | Yes | Yes | Yes | | |
| 5968. | 118592 | Powers, Hattie | Keller Postman | Yes | Yes | Yes | | |
| 5969. | 242791 | Prater, Alan | Keller Postman | Yes | Yes | Yes | | |
| 5970. | 236188 | Prentice, Timothy | Keller Postman | Yes | Yes | Yes | | |
| 5971. | 330001 | Price, Andrew | Keller Postman | | Yes | Yes | | |
| 5972. | 138584 | Price, Steven | Keller Postman | | Yes | Yes | | |
| 5973. | 319918 | Price, Thomas A | Keller Postman | | Yes | Yes | | |
| 5974. | 355653 | Prickett, William M | Keller Postman | | Yes | Yes | | |
| 5975. | 342849 | Pridmore, Grover | Keller Postman | | Yes | Yes | | |
| 5976. | 137225 | Priest, Derrick | Keller Postman | | Yes | Yes | | |
| 5977. | 45948 | Prigge, Daniel | Keller Postman | Yes | Yes | Yes | | |
| 5978. | 235114 | Pruitt, Robert | Keller Postman | Yes | Yes | Yes | | |
| 5979. | 45955 | Pryor, Norman T | Keller Postman | | Yes | Yes | | |
| 5980. | 45958 | Pullum, Richard | Keller Postman | Yes | Yes | Yes | | |
| 5981. | 261889 | Pumphrey, Matthew T. | Keller Postman | | Yes | Yes | | |
| 5982. | 138628 | Pumpkin, Thomas | Keller Postman | | Yes | Yes | | |
| 5983. | 45959 | Purnell, Brandon D | Keller Postman | | Yes | Yes | | |
| 5984. | 94882 | Pursley, Shawn | Keller Postman | | Yes | Yes | | |
| 5985. | 45961 | Pyle, Daniel | Keller Postman | | Yes | Yes | | |
| 5986. | 94883 | Quartaro, Daniel | Keller Postman | | Yes | Yes | | |
| 5987. | 242793 | Quee, Edmund Joseph | Keller Postman | | Yes | Yes | | |
| 5988. | 137085 | Queens, Cody | Keller Postman | | Yes | Yes | | |
| 5989. | 248576 | Rackey, Russell | Keller Postman | | Yes | Yes | | |
| 5990. | 321057 | Rael, Gilbert | Keller Postman | | Yes | Yes | | |
| 5991. | 45974 | Raese, Eric | Keller Postman | Yes | Yes | Yes | | |
| 5992. | 234949 | Ragin, Jonathan Andrae | Keller Postman | Yes | Yes | Yes | | |
| 5993. | 221195 | Ragland, Kathryn | Keller Postman | | Yes | Yes | | |
| 5994. | 342862 | Raimondo, Michael | Keller Postman | | Yes | Yes | | |
| 5995. | 118595 | Rainey, Daniel | Keller Postman | Yes | Yes | Yes | | |
| 5996. | 236529 | Rambicure, Ralph Arthur | Keller Postman | | Yes | Yes | | |
| 5997. | 137751 | Ramirez, Jose | Keller Postman | | Yes | | 9:23-cv-14724 | |
| 5998. | 45981 | Ramirez, Marlon R | Keller Postman | | Yes | Yes | | |
| 5999. | 236180 | Ramos, Aries | Keller Postman | | Yes | Yes | | |
| 6000. | 45992 | Ramsey, Jeremy | Keller Postman | | Yes | Yes | | |
| 6001. | 342872 | Randall, Jason | Keller Postman | Yes | Yes | Yes | | |
| 6002. | 323461 | Randall, Mark | Keller Postman | | Yes | Yes | | |
| 6003. | 342874 | Randolph, Franklin | Keller Postman | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6004. | 242796 | Rangel, Gabriel Angel | Keller Postman | | Yes | Yes | | |
| 6005. | 261933 | Ranzenberger, Daniel C. | Keller Postman | Yes | Yes | Yes | | |
| 6006. | 212670 | Rasberry, Kevin | Keller Postman | | Yes | Yes | | |
| 6007. | 236556 | Ratley, Christian L | Keller Postman | | Yes | Yes | | |
| 6008. | 261759 | Raugalyang, Christopher | Keller Postman | | Yes | Yes | | |
| 6009. | 308471 | Rawlins, Amy | Keller Postman | Yes | Yes | Yes | | |
| 6010. | 355654 | Rawlins, Elden | Keller Postman | | Yes | Yes | | |
| 6011. | 242800 | Rawlinson, Terry Leeann | Keller Postman | Yes | Yes | Yes | | |
| 6012. | 137433 | Ray, Howard | Keller Postman | | Yes | Yes | | |
| 6013. | 231079 | Ray, Thomas | Keller Postman | | Yes | Yes | | |
| 6014. | 236494 | Reardon, Lemaul | Keller Postman | | Yes | Yes | | |
| 6015. | 235868 | Rearick, Denver Lee | Keller Postman | Yes | Yes | Yes | | |
| 6016. | 46016 | Reaves, Ivory J | Keller Postman | | Yes | Yes | | |
| 6017. | 261793 | Recca, John J. | Keller Postman | Yes | Yes | | 9:23-cv-15264 | |
| 6018. | 248453 | Rector, Joseph Shayne | Keller Postman | Yes | Yes | Yes | | |
| 6019. | 235123 | Reed, James | Keller Postman | Yes | Yes | Yes | | |
| 6020. | 236409 | Reed, Trevlyn | Keller Postman | Yes | Yes | Yes | | |
| 6021. | 231153 | Reese, Ricky | Keller Postman | | Yes | Yes | | |
| 6022. | 46021 | Reeves, Antoinne A | Keller Postman | Yes | Yes | Yes | | |
| 6023. | 306909 | Reeves, Brian A. | Keller Postman | Yes | Yes | Yes | | |
| 6024. | 342888 | Regala, Alexander | Keller Postman | Yes | Yes | Yes | | |
| 6025. | 342889 | Regis, John | Keller Postman | Yes | Yes | | 9:23-cv-15716 | |
| 6026. | 235238 | Rego, James | Keller Postman | | Yes | Yes | | |
| 6027. | 136939 | Reid, Brian | Keller Postman | | Yes | Yes | | |
| 6028. | 342890 | Reid, Jack | Keller Postman | Yes | Yes | Yes | | |
| 6029. | 137807 | Reid, Joshua | Keller Postman | | Yes | Yes | | |
| 6030. | 138388 | Reid, Robert | Keller Postman | | Yes | Yes | | |
| 6031. | 325070 | Remke, John | Keller Postman | Yes | Yes | Yes | | |
| 6032. | 137854 | Rende, Justin | Keller Postman | | Yes | | 9:23-cv-14755 | |
| 6033. | 248583 | Renew, Lawrence Robert | Keller Postman | Yes | Yes | Yes | | |
| 6034. | 137612 | Renteria, Jeremy | Keller Postman | | Yes | Yes | | |
| 6035. | 46028 | Renteria, Mario J | Keller Postman | | Yes | Yes | | |
| 6036. | 242802 | Revere, Jeremy J | Keller Postman | Yes | Yes | Yes | | |
| 6037. | 235355 | Rexrode, Justin | Keller Postman | | Yes | Yes | | |
| 6038. | 46032 | Reyes, Esteban J | Keller Postman | Yes | Yes | Yes | | |
| 6039. | 330000 | Reyes, Israel | Keller Postman | Yes | Yes | Yes | | |
| 6040. | 137632 | Reynolds, Jessie | Keller Postman | | Yes | Yes | | |
| 6041. | 342897 | Reynolds, Ty | Keller Postman | Yes | Yes | Yes | | |
| 6042. | 269995 | Reynoso, Victor Eduardo | Keller Postman | Yes | Yes | Yes | | |
| 6043. | 46036 | Rhoads, Leland L | Keller Postman | | Yes | Yes | | |
| 6044. | 137065 | Rice, Christopher | Keller Postman | | Yes | Yes | | |
| 6045. | 235937 | Rice, Kasey | Keller Postman | | Yes | Yes | | |
| 6046. | 342900 | Richard, Trudy G. | Keller Postman | Yes | Yes | Yes | | |
| 6047. | 137737 | Richards, Jordan | Keller Postman | | Yes | Yes | | |
| 6048. | 319985 | Richards, Lynn | Keller Postman | Yes | Yes | Yes | | |
| 6049. | 342903 | Richardson, Jonathan | Keller Postman | Yes | Yes | Yes | | |
| 6050. | 137892 | Richardson, Kenneth | Keller Postman | | Yes | Yes | | |
| 6051. | 46046 | Richardson, Ronald G | Keller Postman | Yes | Yes | Yes | | |
| 6052. | 242805 | Richardson, Stephen J | Keller Postman | Yes | Yes | Yes | | |
| 6053. | 354379 | Ricks, David William | Keller Postman | | Yes | Yes | | |
| 6054. | 261720 | Ricks, Rodney Eugene | Keller Postman | Yes | Yes | Yes | | |
| 6055. | 242806 | Ricks, Theodore L | Keller Postman | | Yes | Yes | | |
| 6056. | 235735 | Ridgeway, John W | Keller Postman | Yes | Yes | Yes | | |
| 6057. | 46054 | Ridgway, Matthew R | Keller Postman | Yes | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6058. | 235372 | Ridley, Nadeen | Keller Postman | | Yes | Yes | | |
| 6059. | 242807 | Riley, Donald | Keller Postman | Yes | Yes | | 9:23-cv-15191 | |
| 6060. | 137501 | Rimel, James | Keller Postman | | Yes | Yes | | |
| 6061. | 236211 | Rios, Rafael Jose | Keller Postman | | Yes | Yes | | |
| 6062. | 236165 | Ritlaw, Bryce James | Keller Postman | Yes | Yes | Yes | | |
| 6063. | 136747 | Rivera, Alego | Keller Postman | | Yes | Yes | | |
| 6064. | 137731 | Rivera, Jonathan | Keller Postman | | Yes | Yes | | |
| 6065. | 234683 | Rivera, Raymond Gerald Rafael | Keller Postman | Yes | Yes | | Awaiting Case Number Assignment | |
| 6066. | 261816 | Roan, Buck | Keller Postman | Yes | Yes | Yes | | |
| 6067. | 235616 | Robbins, Eric | Keller Postman | Yes | Yes | Yes | | |
| 6068. | 342920 | Robbins, Timothy | Keller Postman | | Yes | Yes | | |
| 6069. | 94893 | Roberson, Marlon | Keller Postman | | Yes | Yes | | |
| 6070. | 235460 | Roberts, Christopher M | Keller Postman | | Yes | Yes | | |
| 6071. | 46088 | Roberts, Dylan C | Keller Postman | | Yes | Yes | | |
| 6072. | 137398 | Roberts, Gregory | Keller Postman | | Yes | | 9:23-cv-14700 | |
| 6073. | 46082 | Roberts, Leeann | Keller Postman | | Yes | Yes | | |
| 6074. | 235343 | Roberts, Nathan Lavelle | Keller Postman | Yes | Yes | Yes | | |
| 6075. | 46089 | Roberts, Ryan | Keller Postman | Yes | Yes | Yes | | |
| 6076. | 162286 | Robertson, Jerrett | Keller Postman | | Yes | Yes | | |
| 6077. | 342926 | Robertson, Justin | Keller Postman | Yes | Yes | Yes | | |
| 6078. | 236191 | Robinson, Andrew | Keller Postman | Yes | Yes | Yes | | |
| 6079. | 136968 | Robinson, Calvin | Keller Postman | | Yes | Yes | | |
| 6080. | 321007 | Robinson, Johnathon Carlos | Keller Postman | Yes | Yes | Yes | | |
| 6081. | 248479 | Robinson, Larry Don | Keller Postman | | Yes | Yes | | |
| 6082. | 46102 | Robinson, Marcus J | Keller Postman | Yes | Yes | Yes | | |
| 6083. | 188523 | Robinson, Nathan | Keller Postman | Yes | Yes | Yes | | |
| 6084. | 138289 | Robinson, Quinton | Keller Postman | | Yes | Yes | | |
| 6085. | 310095 | Robinson, Shawanda Denise | Keller Postman | | Yes | Yes | | |
| 6086. | 342929 | Robinson, St Juan | Keller Postman | Yes | Yes | Yes | | |
| 6087. | 342930 | Robinson, Stephen | Keller Postman | Yes | Yes | Yes | | |
| 6088. | 46103 | Robinson, Terry | Keller Postman | | Yes | Yes | | |
| 6089. | 242810 | Robison, Todd Andrew | Keller Postman | Yes | Yes | Yes | | |
| 6090. | 137518 | Robles, Janie | Keller Postman | | Yes | Yes | | |
| 6091. | 236661 | Rodgers, David D | Keller Postman | Yes | Yes | Yes | | |
| 6092. | 342934 | Rodgers, Jason | Keller Postman | Yes | Yes | Yes | | |
| 6093. | 46119 | Rodriguez, Angel L | Keller Postman | | Yes | Yes | | |
| 6094. | 342939 | Rodriguez, Carlos | Keller Postman | | Yes | Yes | | |
| 6095. | 342942 | Rodriguez, Christopher | Keller Postman | | Yes | Yes | | |
| 6096. | 248595 | Rodriguez, Edgardo | Keller Postman | Yes | Yes | Yes | | |
| 6097. | 137613 | Rodriguez, Jeremy | Keller Postman | | Yes | Yes | | |
| 6098. | 342945 | Rodriguez, Juan | Keller Postman | | Yes | Yes | | |
| 6099. | 248641 | Rodriguez, Juan Manuel | Keller Postman | Yes | Yes | Yes | | |
| 6100. | 342946 | Rodriguez, Mesceline | Keller Postman | Yes | Yes | Yes | | |
| 6101. | 94895 | Roe, Keith | Keller Postman | | Yes | Yes | | |
| 6102. | 355661 | Rogers, Mark | Keller Postman | | Yes | Yes | | |
| 6103. | 46142 | Rogers, Matthew | Keller Postman | | Yes | Yes | | |
| 6104. | 46140 | Rogers, Tyrone A | Keller Postman | | Yes | Yes | | |
| 6105. | 261765 | Rohn, Wendy | Keller Postman | Yes | Yes | Yes | | |
| 6106. | 323524 | Rolle, Mordecai | Keller Postman | Yes | Yes | Yes | | |
| 6107. | 342951 | Roller, Willie | Keller Postman | Yes | Yes | Yes | | |
| 6108. | 261698 | Roman Negron, Carlos E. | Keller Postman | Yes | Yes | Yes | | |
| 6109. | 136940 | Romero, Brian | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6110. | 242820 | Rook, Ian Patrick | Keller Postman | | Yes | Yes | | |
| 6111. | 325575 | Roque, Marcus | Keller Postman | Yes | Yes | Yes | | |
| 6112. | 310055 | Rosa, Lucas | Keller Postman | Yes | Yes | Yes | | |
| 6113. | 303836 | Rosales, Arturo | Keller Postman | Yes | Yes | Yes | | |
| 6114. | 342955 | Rosas, Jessie | Keller Postman | Yes | Yes | Yes | | |
| 6115. | 236531 | Roseman, D'Andre Alfredo | Keller Postman | | Yes | Yes | | |
| 6116. | 342960 | Ross, Wilhemeina | Keller Postman | Yes | Yes | | 9:23-cv-15733 | |
| 6117. | 323500 | Rossi, Joseph | Keller Postman | | Yes | Yes | | |
| 6118. | 235510 | Rourke, Patrick | Keller Postman | Yes | Yes | Yes | | |
| 6119. | 234782 | Rovello, Roman | Keller Postman | Yes | Yes | Yes | | |
| 6120. | 329928 | Royer, Joshua | Keller Postman | Yes | Yes | Yes | | |
| 6121. | 46176 | Rubero, Sara J | Keller Postman | | Yes | Yes | | |
| 6122. | 342967 | Rubino, Michael | Keller Postman | Yes | Yes | Yes | | |
| 6123. | 46179 | Ruble, Matthew | Keller Postman | Yes | Yes | Yes | | |
| 6124. | 235894 | Rucinski, Kyle | Keller Postman | Yes | Yes | Yes | | |
| 6125. | 46181 | Ruffin, Mark D | Keller Postman | Yes | Yes | Yes | | |
| 6126. | 234869 | Ruiz, Justin Alexander | Keller Postman | Yes | Yes | Yes | | |
| 6127. | 235046 | Rumfelt, Tony | Keller Postman | Yes | Yes | Yes | | |
| 6128. | 94897 | Rumsey, Kevin | Keller Postman | | Yes | Yes | | |
| 6129. | 138475 | Ruppert, Samuel | Keller Postman | | Yes | Yes | | |
| 6130. | 342970 | Rushing, Jonathan | Keller Postman | Yes | Yes | Yes | | |
| 6131. | 235116 | Russell, Eric | Keller Postman | | Yes | Yes | | |
| 6132. | 174745 | Russell, Remington | Keller Postman | | Yes | Yes | | |
| 6133. | 221157 | Russo, Chris Joseph | Keller Postman | | | Yes | | |
| 6134. | 236349 | Russo, David Allen | Keller Postman | | Yes | Yes | | |
| 6135. | 329987 | Rutherford, Kevin Duane | Keller Postman | | Yes | Yes | | |
| 6136. | 46196 | Rutledge, Wayne | Keller Postman | | Yes | Yes | | |
| 6137. | 137281 | Ryals, Eddie | Keller Postman | | Yes | Yes | | |
| 6138. | 236055 | Ryan, Marcus | Keller Postman | Yes | Yes | Yes | | |
| 6139. | 325097 | Ryan, Richard Leroy | Keller Postman | Yes | Yes | Yes | | |
| 6140. | 137589 | Rycroft, Jennifer | Keller Postman | | Yes | Yes | | |
| 6141. | 236696 | Rydquist, Michael Shane | Keller Postman | Yes | Yes | Yes | | |
| 6142. | 235376 | Saari, Robert | Keller Postman | Yes | Yes | Yes | | |
| 6143. | 231076 | Sabin, Joshua | Keller Postman | | Yes | Yes | | |
| 6144. | 137158 | Saffeels, Daniel | Keller Postman | | Yes | Yes | | |
| 6145. | 136871 | Saffold, Benjamin | Keller Postman | | Yes | Yes | | |
| 6146. | 261923 | Saini, Tyler | Keller Postman | | Yes | Yes | | |
| 6147. | 308426 | Saint Soir, Kenel Joseph | Keller Postman | | Yes | Yes | | |
| 6148. | 342976 | Sales, Maurice | Keller Postman | Yes | Yes | | 9:23-cv-15739 | |
| 6149. | 329909 | Sampson, Alexis | Keller Postman | | Yes | Yes | | |
| 6150. | 94902 | San Pedro, Gilberto | Keller Postman | | Yes | Yes | | |
| 6151. | 261672 | Sanchez, Jeffrey | Keller Postman | | Yes | Yes | | |
| 6152. | 137694 | Sanchez, John | Keller Postman | | Yes | Yes | | |
| 6153. | 236793 | Sanchez, Jorge | Keller Postman | | Yes | Yes | | |
| 6154. | 235367 | Sanchez, Reyes | Keller Postman | | Yes | Yes | | |
| 6155. | 118605 | Sanchez, Salvador E | Keller Postman | Yes | Yes | Yes | | |
| 6156. | 235597 | Sanders, Adam | Keller Postman | | Yes | Yes | | |
| 6157. | 342983 | Sanders, Jerry | Keller Postman | Yes | Yes | Yes | | |
| 6158. | 46221 | Sanders, Kenneth | Keller Postman | | Yes | Yes | | |
| 6159. | 235326 | Sanders, Robert Justin | Keller Postman | | Yes | Yes | | |
| 6160. | 342984 | Sanders, Ryan | Keller Postman | Yes | Yes | Yes | | |
| 6161. | 236591 | Sandoval, Manuel Dejesus | Keller Postman | | Yes | Yes | | |
| 6162. | 242876 | Sandoval-Garsia, Tiphany Anne | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6163. | 303839 | Sandy, Clifford Leon | Keller Postman | Yes | Yes | Yes | | |
| 6164. | 235431 | Santamaria, Amador | Keller Postman | | Yes | Yes | | |
| 6165. | 269999 | Santiago, Evelyn | Keller Postman | Yes | Yes | | 9:23-cv-15331 | |
| 6166. | 235987 | Santo, Michael D | Keller Postman | Yes | Yes | Yes | | |
| 6167. | 235678 | Santos, Jose Angel | Keller Postman | | Yes | Yes | | |
| 6168. | 235253 | Scales, George | Keller Postman | | Yes | Yes | | |
| 6169. | 46246 | Scammon, Richard | Keller Postman | | | Yes | | |
| 6170. | 235053 | Schacht, Zachary | Keller Postman | Yes | Yes | Yes | | |
| 6171. | 303841 | Schenning, Victor T. | Keller Postman | | Yes | Yes | | |
| 6172. | 231103 | Schlichter, David | Keller Postman | | Yes | Yes | | |
| 6173. | 342997 | Schmid, Mason | Keller Postman | Yes | Yes | Yes | | |
| 6174. | 308730 | Schmidt, Amanda Nicole | Keller Postman | Yes | Yes | Yes | | |
| 6175. | 343002 | Schorr, John Michael | Keller Postman | Yes | Yes | Yes | | |
| 6176. | 46268 | Schuetz, Michael A | Keller Postman | | Yes | Yes | | |
| 6177. | 234871 | Schulte, Steven | Keller Postman | Yes | Yes | Yes | | |
| 6178. | 261950 | Schulteritchhart, Patrick J. | Keller Postman | Yes | Yes | Yes | | |
| 6179. | 323556 | Schumacher, Cory | Keller Postman | Yes | Yes | Yes | | |
| 6180. | 202018 | Schumann, Jonathan B | Keller Postman | | Yes | Yes | | |
| 6181. | 323504 | Schutt, Dylan | Keller Postman | | Yes | Yes | | |
| 6182. | 137446 | Schutz, Isaac | Keller Postman | | Yes | Yes | | |
| 6183. | 235387 | Schwartz, Philip | Keller Postman | Yes | Yes | Yes | | |
| 6184. | 323587 | Scianna, Samuel | Keller Postman | Yes | Yes | Yes | | |
| 6185. | 305948 | Scoggin, Whitney | Keller Postman | | Yes | Yes | | |
| 6186. | 46274 | Scoggins, Fred | Keller Postman | | Yes | Yes | | |
| 6187. | 236729 | Scoggins, Robert | Keller Postman | | Yes | Yes | | |
| 6188. | 326298 | Scoglio, William Anthony | Keller Postman | | Yes | Yes | | |
| 6189. | 235192 | Scott, Brandon | Keller Postman | | Yes | Yes | | |
| 6190. | 94907 | Scott, Cameron | Keller Postman | | Yes | Yes | | |
| 6191. | 202019 | Scott, Cecil Wayne | Keller Postman | | Yes | Yes | | |
| 6192. | 189187 | Scott, Darrell Edward | Keller Postman | | Yes | Yes | | |
| 6193. | 321070 | Scott, Jason | Keller Postman | Yes | Yes | Yes | | |
| 6194. | 137969 | Scott, Larry | Keller Postman | | Yes | Yes | | |
| 6195. | 262124 | Scott, Leonard L. | Keller Postman | | Yes | Yes | | |
| 6196. | 46283 | Scott, Rory | Keller Postman | | Yes | Yes | | |
| 6197. | 343582 | Scott, Zachariah | Keller Postman | | Yes | Yes | | |
| 6198. | 46289 | Seaborne, Wes C | Keller Postman | | Yes | Yes | | |
| 6199. | 248612 | Sears, Brian | Keller Postman | Yes | Yes | Yes | | |
| 6200. | 137855 | Sease, Justin | Keller Postman | | Yes | Yes | | |
| 6201. | 46292 | Section, Earnest | Keller Postman | | Yes | Yes | | |
| 6202. | 235495 | Segretto, Travis | Keller Postman | Yes | Yes | Yes | | |
| 6203. | 46296 | Sellars, Charles | Keller Postman | | Yes | Yes | | |
| 6204. | 46299 | Seng, Samuel J | Keller Postman | | Yes | Yes | | |
| 6205. | 235660 | Settles, Gregory Marlon | Keller Postman | Yes | Yes | Yes | | |
| 6206. | 236898 | Severn, Roger | Keller Postman | Yes | Yes | Yes | | |
| 6207. | 305949 | Severson, Dustin Heath | Keller Postman | Yes | Yes | Yes | | |
| 6208. | 248349 | Sewell, D'Angelo | Keller Postman | | Yes | Yes | | |
| 6209. | 212548 | Sexton, Corey | Keller Postman | | Yes | Yes | | |
| 6210. | 236470 | Shababy, Sarah | Keller Postman | | Yes | Yes | | |
| 6211. | 234916 | Shabazz, Ezequiel | Keller Postman | Yes | Yes | Yes | | |
| 6212. | 343015 | Shaneyfelt, Michael Anthony | Keller Postman | | Yes | Yes | | |
| 6213. | 343016 | Shanklin, Dinitra | Keller Postman | Yes | Yes | | 9:23-cv-15753 | |
| 6214. | 46312 | Shannon, Blair M | Keller Postman | Yes | Yes | Yes | | |
| 6215. | 234738 | Sharin, Luke G | Keller Postman | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6216. | 46316 | Sharp, William P | Keller Postman | | Yes | Yes | | |
| 6217. | 343019 | Sharpe, Major | Keller Postman | Yes | Yes | Yes | | |
| 6218. | 242336 | Shaw, Benjamin | Keller Postman | | Yes | Yes | | |
| 6219. | 242834 | Shaw, Casey Ray | Keller Postman | Yes | Yes | Yes | | |
| 6220. | 323514 | Shaw, David | Keller Postman | | | Yes | | |
| 6221. | 138650 | Shaw, Timothy W | Keller Postman | | Yes | Yes | | |
| 6222. | 235781 | Shaw, Torrean S | Keller Postman | Yes | Yes | Yes | | |
| 6223. | 261551 | Shearer, Cameron Michael | Keller Postman | Yes | Yes | Yes | | |
| 6224. | 261602 | Shearon, Christopher | Keller Postman | | Yes | Yes | | |
| 6225. | 46324 | Shell, Rickey D | Keller Postman | | Yes | Yes | | |
| 6226. | 235551 | Shepherd, David | Keller Postman | | Yes | Yes | | |
| 6227. | 236261 | Sheridan, Veronica | Keller Postman | Yes | Yes | | 9:23-cv-14940 | |
| 6228. | 46331 | Sherman, David D | Keller Postman | | Yes | Yes | | |
| 6229. | 46333 | Sherwood, Charles | Keller Postman | | Yes | Yes | | |
| 6230. | 343026 | Shikhaliev, Sabir | Keller Postman | | Yes | Yes | | |
| 6231. | 242836 | Shipp, Clifton | Keller Postman | Yes | Yes | Yes | | |
| 6232. | 343027 | Shirozono, Brett | Keller Postman | Yes | Yes | Yes | | |
| 6233. | 46339 | Shook, Robert | Keller Postman | | Yes | Yes | | |
| 6234. | 343031 | Showers, Robert A. | Keller Postman | Yes | Yes | Yes | | |
| 6235. | 270003 | Shropshire, Kenneth Wayne | Keller Postman | | Yes | Yes | | |
| 6236. | 118612 | Shuman, David | Keller Postman | | Yes | Yes | | |
| 6237. | 138481 | Shumpert, Schar | Keller Postman | | Yes | Yes | | |
| 6238. | 137078 | Side, Clifford | Keller Postman | | Yes | Yes | | |
| 6239. | 222719 | Sierra, Daonte | Keller Postman | | Yes | Yes | | |
| 6240. | 235262 | Sierra, Marcos | Keller Postman | Yes | Yes | Yes | | |
| 6241. | 137867 | Sigala, Katherine | Keller Postman | | Yes | Yes | | |
| 6242. | 46348 | Silva, Ricardo | Keller Postman | | Yes | Yes | | |
| 6243. | 46349 | Silverthorn, Edward L | Keller Postman | Yes | Yes | Yes | | |
| 6244. | 343039 | Simkins, Adrianna | Keller Postman | Yes | Yes | Yes | | |
| 6245. | 46352 | Simkiw, Mark A | Keller Postman | | Yes | Yes | | |
| 6246. | 236267 | Simmons, Fantasia | Keller Postman | | Yes | Yes | | |
| 6247. | 138158 | Simpson, Michael | Keller Postman | | Yes | Yes | | |
| 6248. | 235608 | Simpson, Randal | Keller Postman | | Yes | Yes | | |
| 6249. | 46356 | Simpson, Robert | Keller Postman | | Yes | Yes | | |
| 6250. | 262017 | Sims, Cameron A. | Keller Postman | | Yes | Yes | | |
| 6251. | 261625 | Sims, Jarriet | Keller Postman | | Yes | Yes | | |
| 6252. | 306919 | Sims, Jeffrey | Keller Postman | | Yes | Yes | | |
| 6253. | 235287 | Sims, Latoyea | Keller Postman | Yes | Yes | Yes | | |
| 6254. | 306940 | Sims, Robert | Keller Postman | Yes | Yes | | 9:23-cv-15400 | |
| 6255. | 319982 | Sims, Steven | Keller Postman | Yes | Yes | Yes | | |
| 6256. | 46369 | Sisco, Clinton D | Keller Postman | Yes | Yes | Yes | | |
| 6257. | 234968 | Sisk, Donald | Keller Postman | | Yes | Yes | | |
| 6258. | 343042 | Sisk, Joseph | Keller Postman | Yes | Yes | Yes | | |
| 6259. | 261845 | Sisk, Morgan R. | Keller Postman | Yes | Yes | Yes | | |
| 6260. | 236913 | Sitagata, Mase | Keller Postman | | Yes | Yes | | |
| 6261. | 237083 | Sitzmore, Brett Edward | Keller Postman | | Yes | Yes | | |
| 6262. | 46373 | Slade, Tisha M | Keller Postman | Yes | Yes | Yes | | |
| 6263. | 242844 | Small, Julius | Keller Postman | Yes | Yes | Yes | | |
| 6264. | 343048 | Smalls, Freddrick | Keller Postman | Yes | Yes | | 9:23-cv-15765 | |
| 6265. | 343054 | Smith, Aaron | Keller Postman | Yes | Yes | Yes | | |
| 6266. | 236677 | Smith, Brian D | Keller Postman | | Yes | Yes | | |
| 6267. | 235451 | Smith, Cindy Eaton | Keller Postman | | | Yes | | |
| 6268. | 236313 | Smith, Dylan | Keller Postman | | Yes | Yes | | |
| 6269. | 137382 | Smith, Gene | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6270. | 354383 | Smith, Hugh Michael | Keller Postman | | Yes | Yes | | |
| 6271. | 235893 | Smith, Jonathan Lee | Keller Postman | | Yes | Yes | | |
| 6272. | 343060 | Smith, Kendrick | Keller Postman | Yes | Yes | Yes | | |
| 6273. | 234809 | Smith, Kiel | Keller Postman | | Yes | Yes | | |
| 6274. | 242673 | Smith, Kolton Nicholas | Keller Postman | Yes | Yes | Yes | | |
| 6275. | 94914 | Smith, Kyle | Keller Postman | | Yes | Yes | | |
| 6276. | 425883 | Smith, Lee | Keller Postman | | | Yes | | |
| 6277. | 343062 | Smith, Logan Daniel | Keller Postman | Yes | Yes | Yes | | |
| 6278. | 236378 | Smith, Randy Lee | Keller Postman | | Yes | Yes | | |
| 6279. | 261877 | Smith, Reginald L. | Keller Postman | Yes | Yes | Yes | | |
| 6280. | 46416 | Smith, Sean | Keller Postman | | Yes | Yes | | |
| 6281. | 343068 | Smith, Shaun | Keller Postman | Yes | Yes | | 9:23-cv-15770 | |
| 6282. | 355676 | Smith, Willie H | Keller Postman | | Yes | Yes | | |
| 6283. | 343071 | Smokey, Serell | Keller Postman | Yes | Yes | Yes | | |
| 6284. | 323513 | Smook, Gilbert | Keller Postman | | Yes | Yes | | |
| 6285. | 164408 | Snavely, Jonathan | Keller Postman | | Yes | Yes | | |
| 6286. | 305950 | Snead, Dominique Christian | Keller Postman | Yes | Yes | Yes | | |
| 6287. | 343075 | Snowberger, Allen M. | Keller Postman | Yes | Yes | Yes | | |
| 6288. | 235942 | Snyder, Jordan | Keller Postman | | Yes | Yes | | |
| 6289. | 306921 | Sommers, Christa | Keller Postman | | Yes | Yes | | |
| 6290. | 212640 | Soualy, Oussama | Keller Postman | | Yes | Yes | | |
| 6291. | 236452 | Sparkman, Dale | Keller Postman | Yes | Yes | Yes | | |
| 6292. | 46451 | Spates, Marshall L | Keller Postman | | Yes | Yes | | |
| 6293. | 325525 | Spaude, Paul | Keller Postman | | Yes | Yes | | |
| 6294. | 236737 | Speagle, Brian | Keller Postman | Yes | Yes | Yes | | |
| 6295. | 137558 | Spears, Jason | Keller Postman | | Yes | Yes | | |
| 6296. | 46454 | Spears, Robert | Keller Postman | | Yes | Yes | | |
| 6297. | 46453 | Spears, Willie L | Keller Postman | | Yes | Yes | | |
| 6298. | 212692 | Spencer, Christopher | Keller Postman | | Yes | Yes | | |
| 6299. | 235966 | Spencer, James Wakefield | Keller Postman | Yes | Yes | Yes | | |
| 6300. | 242851 | Spencer, Logan Jay | Keller Postman | | Yes | Yes | | |
| 6301. | 343088 | Spencer, Ronald | Keller Postman | Yes | Yes | Yes | | |
| 6302. | 46457 | Spencer, Troy | Keller Postman | | Yes | Yes | | |
| 6303. | 46458 | Spinks, Tommy L | Keller Postman | | Yes | Yes | | |
| 6304. | 248632 | Springer, Tracey | Keller Postman | | Yes | Yes | | |
| 6305. | 138691 | Springer, Troy | Keller Postman | | Yes | Yes | | |
| 6306. | 236412 | St. Natis, Cherry | Keller Postman | Yes | Yes | Yes | | |
| 6307. | 46467 | Stacks, Michael D | Keller Postman | Yes | Yes | Yes | | |
| 6308. | 425951 | Stagg, Erica | Keller Postman | | | Yes | | |
| 6309. | 321152 | Stanfield, Charles | Keller Postman | | Yes | Yes | | |
| 6310. | 138702 | Starnes, Tyler | Keller Postman | | Yes | Yes | | |
| 6311. | 46480 | Stearns, Aaron G | Keller Postman | Yes | Yes | Yes | | |
| 6312. | 137952 | Steele, Kyle | Keller Postman | | Yes | Yes | | |
| 6313. | 118617 | Steely, Casey | Keller Postman | Yes | Yes | Yes | | |
| 6314. | 46487 | Steidell, Daniel A | Keller Postman | | Yes | Yes | | |
| 6315. | 236159 | Steinke, Wesley | Keller Postman | Yes | Yes | Yes | | |
| 6316. | 237120 | Steinkruger, Cody Grant | Keller Postman | Yes | Yes | Yes | | |
| 6317. | 343098 | Stemley, Frank | Keller Postman | | Yes | Yes | | |
| 6318. | 46488 | Stempien, Steven | Keller Postman | | Yes | Yes | | |
| 6319. | 236015 | Stephens, David Eugene | Keller Postman | | Yes | Yes | | |
| 6320. | 234823 | Stephens, Hal Jerome | Keller Postman | Yes | Yes | Yes | | |
| 6321. | 248635 | Stephens, John | Keller Postman | | Yes | Yes | | |
| 6322. | 343101 | Stevens, Teddy | Keller Postman | Yes | Yes | Yes | | |
| 6323. | 309929 | Stewart, Asia | Keller Postman | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6324. | 355044 | Stewart, Tai | Keller Postman | | Yes | Yes | | |
| 6325. | 46503 | Stidham, Seth M | Keller Postman | | Yes | Yes | | |
| 6326. | 261569 | Stigler, William E | Keller Postman | Yes | Yes | Yes | | |
| 6327. | 138538 | Stinson, Shawna | Keller Postman | | Yes | Yes | | |
| 6328. | 261555 | Stofferahn, Leonard W | Keller Postman | | Yes | Yes | | |
| 6329. | 236138 | Stone, Brian Ray | Keller Postman | Yes | Yes | | 9:23-cv-14932 | |
| 6330. | 236242 | Stone, Francis | Keller Postman | | Yes | Yes | | |
| 6331. | 138652 | Stone, Timothy | Keller Postman | | Yes | Yes | | |
| 6332. | 343110 | Stonecipher, George | Keller Postman | | Yes | Yes | | |
| 6333. | 261294 | Stout, Dalton Louis Edward | Keller Postman | | Yes | Yes | | |
| 6334. | 235725 | Stover, Jeremy F | Keller Postman | Yes | Yes | Yes | | |
| 6335. | 343113 | Strange, Channing | Keller Postman | Yes | Yes | Yes | | |
| 6336. | 170813 | Street, Pamela | Keller Postman | Yes | Yes | Yes | | |
| 6337. | 261587 | Strickland, Joshua | Keller Postman | Yes | Yes | Yes | | |
| 6338. | 46526 | Stroupe, Christopher | Keller Postman | Yes | Yes | Yes | | |
| 6339. | 242864 | Strunk, Melanie Ann | Keller Postman | | Yes | Yes | | |
| 6340. | 248639 | Stuck, James | Keller Postman | | Yes | Yes | | |
| 6341. | 323533 | Stucke, Carl | Keller Postman | Yes | Yes | Yes | | |
| 6342. | 321023 | Stull, Robert Lynn | Keller Postman | | Yes | Yes | | |
| 6343. | 261998 | Sullivan, Francis P. | Keller Postman | Yes | Yes | Yes | | |
| 6344. | 234850 | Sullivan, Wilfred | Keller Postman | | Yes | Yes | | |
| 6345. | 235027 | Sumerfelt, Shawn Christopher | Keller Postman | Yes | Yes | Yes | | |
| 6346. | 236829 | Summerlin, Michael L | Keller Postman | | Yes | Yes | | |
| 6347. | 46545 | Sumrall, Jeremy | Keller Postman | Yes | Yes | | Awaiting Case Number Assignment | |
| 6348. | 343124 | Sunseri, Bob | Keller Postman | Yes | Yes | Yes | | |
| 6349. | 202032 | Supensky, Clayton Kyle | Keller Postman | | Yes | Yes | | |
| 6350. | 136736 | Sura, Adam | Keller Postman | | Yes | Yes | | |
| 6351. | 46549 | Surprise, Chad D | Keller Postman | Yes | Yes | Yes | | |
| 6352. | 236406 | Sutherlin, Derreck | Keller Postman | Yes | Yes | Yes | | |
| 6353. | 46555 | Sutton, Connor | Keller Postman | | Yes | Yes | | |
| 6354. | 94926 | Sutton, James | Keller Postman | | Yes | Yes | | |
| 6355. | 242824 | Swan, Ryan Christopher | Keller Postman | | Yes | Yes | | |
| 6356. | 326262 | Swann, Joseph | Keller Postman | Yes | Yes | Yes | | |
| 6357. | 248642 | Swartz, Alfred | Keller Postman | Yes | Yes | Yes | | |
| 6358. | 310076 | Swilley, De'Marr | Keller Postman | Yes | Yes | Yes | | |
| 6359. | 235944 | Swindle, Nickolas | Keller Postman | | Yes | Yes | | |
| 6360. | 305954 | Szuberla, Timothy | Keller Postman | Yes | Yes | Yes | | |
| 6361. | 46568 | Tacker, Robert D | Keller Postman | Yes | Yes | Yes | | |
| 6362. | 343128 | Tackett, Joshua | Keller Postman | | Yes | Yes | | |
| 6363. | 236280 | Tacub, Manuel | Keller Postman | Yes | Yes | Yes | | |
| 6364. | 137971 | Taffar, Larry | Keller Postman | | Yes | Yes | | |
| 6365. | 137559 | Tankersley, Jason | Keller Postman | | Yes | Yes | | |
| 6366. | 343133 | Tate, Patrick | Keller Postman | Yes | Yes | Yes | | |
| 6367. | 46579 | Tatum, Lance | Keller Postman | | Yes | Yes | | |
| 6368. | 343136 | Taylor, Culen | Keller Postman | Yes | Yes | Yes | | |
| 6369. | 237034 | Taylor, Ernest | Keller Postman | Yes | Yes | | 9:23-cv-15072 | |
| 6370. | 137442 | Taylor, Ibn | Keller Postman | | Yes | Yes | | |
| 6371. | 46582 | Taylor, Jonathan | Keller Postman | | Yes | Yes | | |
| 6372. | 138085 | Taylor, Matthew | Keller Postman | | Yes | Yes | | |
| 6373. | 46591 | Taylor, Michael R | Keller Postman | | Yes | Yes | | |
| 6374. | 236144 | Taylor, Sarah | Keller Postman | | Yes | Yes | | |
| 6375. | 248613 | Taylor, Sebastian James | Keller Postman | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6376. | 46597 | Taylor, Terrence T | Keller Postman | | Yes | Yes | | |
| 6377. | 136944 | Teague, Brian | Keller Postman | | Yes | Yes | | |
| 6378. | 46598 | Teague, Jason | Keller Postman | Yes | Yes | Yes | | |
| 6379. | 237172 | Teeter, Derrick Jason | Keller Postman | | Yes | Yes | | |
| 6380. | 355680 | Tefft, Patrick | Keller Postman | | Yes | Yes | | |
| 6381. | 46600 | Templin, Nathaniel R | Keller Postman | | Yes | Yes | | |
| 6382. | 46603 | Tennille, James G | Keller Postman | | Yes | Yes | | |
| 6383. | 323431 | Terstriep, James | Keller Postman | Yes | Yes | Yes | | |
| 6384. | 87685 | Testerman, Nathan R | Keller Postman | | Yes | Yes | | |
| 6385. | 46608 | Tharp, Donald D | Keller Postman | | Yes | Yes | | |
| 6386. | 46610 | Tharpe, Darnell | Keller Postman | | Yes | Yes | | |
| 6387. | 355814 | Thewlis, Michael | Keller Postman | | Yes | Yes | | |
| 6388. | 46617 | Thirsty, Terrion T | Keller Postman | | Yes | Yes | | |
| 6389. | 325439 | Thomas, Albert | Keller Postman | | Yes | Yes | | |
| 6390. | 235648 | Thomas, Bradley | Keller Postman | | Yes | Yes | | |
| 6391. | 235239 | Thomas, Byron | Keller Postman | Yes | Yes | Yes | | |
| 6392. | 212671 | Thomas, Christopher C | Keller Postman | | Yes | Yes | | |
| 6393. | 343145 | Thomas, Damian | Keller Postman | Yes | Yes | Yes | | |
| 6394. | 236569 | Thomas, Dantreas | Keller Postman | | Yes | Yes | | |
| 6395. | 343146 | Thomas, Deanta | Keller Postman | Yes | Yes | Yes | | |
| 6396. | 235132 | Thomas, Jay | Keller Postman | Yes | Yes | Yes | | |
| 6397. | 325482 | Thomas, Jeremy | Keller Postman | | Yes | Yes | | |
| 6398. | 343148 | Thomas, Kennis | Keller Postman | Yes | Yes | | 9:23-cv-15776 | |
| 6399. | 236937 | Thomas, Reginal | Keller Postman | Yes | Yes | Yes | | |
| 6400. | 234726 | Thompson Robins, Keesha | Keller Postman | | Yes | Yes | | |
| 6401. | 343155 | Thompson, Dustin | Keller Postman | Yes | Yes | Yes | | |
| 6402. | 261693 | Thompson, James | Keller Postman | | Yes | Yes | | |
| 6403. | 46647 | Thompson, Jesse | Keller Postman | Yes | Yes | Yes | | |
| 6404. | 46643 | Thompson, Kevin A | Keller Postman | | Yes | Yes | | |
| 6405. | 138164 | Thompson, Michael | Keller Postman | | Yes | Yes | | |
| 6406. | 343160 | Thorpe, David | Keller Postman | | Yes | Yes | | |
| 6407. | 46652 | Thrasher, Jeffrey P | Keller Postman | Yes | Yes | Yes | | |
| 6408. | 343161 | Threadgill, Austin | Keller Postman | Yes | Yes | Yes | | |
| 6409. | 242874 | Tiemogo, Mohamed | Keller Postman | | Yes | Yes | | |
| 6410. | 248648 | Tierman, Joshua Paul | Keller Postman | Yes | Yes | Yes | | |
| 6411. | 46661 | Tillman, Ferrante M | Keller Postman | | Yes | Yes | | |
| 6412. | 137586 | Timmerman, Jeffrey | Keller Postman | | Yes | Yes | | |
| 6413. | 309869 | Timmons, Warner | Keller Postman | Yes | Yes | Yes | | |
| 6414. | 343163 | Tobias, Travis | Keller Postman | | Yes | Yes | | |
| 6415. | 261545 | Todd, Edwin | Keller Postman | Yes | Yes | Yes | | |
| 6416. | 326261 | Todd, Eric | Keller Postman | Yes | Yes | Yes | | |
| 6417. | 319915 | Tolley, Joseph | Keller Postman | | Yes | Yes | | |
| 6418. | 231117 | Topliff, Nathan Ray | Keller Postman | | Yes | Yes | | |
| 6419. | 46680 | Torregano, Kenneth A | Keller Postman | | Yes | Yes | | |
| 6420. | 46684 | Torres, Jacson O | Keller Postman | | Yes | Yes | | |
| 6421. | 309955 | Torres, Johnny | Keller Postman | Yes | Yes | | 9:23-cv-15424 | |
| 6422. | 236286 | Torres, Michael A | Keller Postman | Yes | Yes | Yes | | |
| 6423. | 343168 | Townsend, Kimberly | Keller Postman | Yes | Yes | Yes | | |
| 6424. | 46701 | Travis, Ralph D | Keller Postman | Yes | Yes | Yes | | |
| 6425. | 235327 | Traylor, Bruce | Keller Postman | Yes | Yes | Yes | | |
| 6426. | 137233 | Treadway, Devon | Keller Postman | | Yes | Yes | | |
| 6427. | 46705 | Trevino, Amada J | Keller Postman | | Yes | Yes | | |
| 6428. | 235398 | Trexler, Jonathan | Keller Postman | Yes | Yes | Yes | | |
| 6429. | 332441 | Trivino, Henry | Keller Postman | | Yes | Yes | | |
| 6430. | 261611 | Trogdon, Dakota Richard | Keller Postman | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6431. | 46712 | Troy, Dolphus | Keller Postman | Yes | Yes | Yes | | |
| 6432. | 325591 | True, Austen | Keller Postman | Yes | Yes | Yes | | |
| 6433. | 46713 | Truitt, James | Keller Postman | | Yes | Yes | | |
| 6434. | 235653 | Tucker, Richard L | Keller Postman | | Yes | Yes | | |
| 6435. | 236176 | Tuggay, Johnny | Keller Postman | Yes | Yes | Yes | | |
| 6436. | 343180 | Tuggle, Michael | Keller Postman | Yes | Yes | Yes | | |
| 6437. | 234942 | Turner, Andrew Evan | Keller Postman | | Yes | Yes | | |
| 6438. | 343181 | Turner, Jammal | Keller Postman | Yes | Yes | Yes | | |
| 6439. | 212688 | Turner, Luther | Keller Postman | | Yes | Yes | | |
| 6440. | 261937 | Turner, Makarios D. | Keller Postman | Yes | Yes | Yes | | |
| 6441. | 325558 | Turner, Michael Patrick | Keller Postman | Yes | Yes | Yes | | |
| 6442. | 310035 | Turner, Taiwan | Keller Postman | Yes | Yes | Yes | | |
| 6443. | 136873 | Tutone, Benjamin | Keller Postman | | Yes | Yes | | |
| 6444. | 96532 | Tuua, Joey T | Keller Postman | | Yes | Yes | | |
| 6445. | 343185 | Twiss, Brandon | Keller Postman | Yes | Yes | Yes | | |
| 6446. | 207469 | Tyler, Robert | Keller Postman | | Yes | Yes | | |
| 6447. | 343188 | Ugalde Estrella, Jose | Keller Postman | | Yes | Yes | | |
| 6448. | 46735 | Ulery, Kevin | Keller Postman | | Yes | Yes | | |
| 6449. | 46738 | Underwood, Galen B | Keller Postman | | Yes | Yes | | |
| 6450. | 46739 | Underwood, William | Keller Postman | Yes | Yes | Yes | | |
| 6451. | 138344 | Ung, Richard | Keller Postman | | Yes | Yes | | |
| 6452. | 46740 | Ungo Martinez, Carlo E | Keller Postman | Yes | Yes | Yes | | |
| 6453. | 343191 | Urich, Barry | Keller Postman | Yes | Yes | Yes | | |
| 6454. | 343192 | Valderrama, Noah | Keller Postman | Yes | Yes | Yes | | |
| 6455. | 46744 | Valdespino, Jose | Keller Postman | | Yes | Yes | | |
| 6456. | 343194 | Valdez, Jesus | Keller Postman | Yes | Yes | Yes | | |
| 6457. | 325488 | Valdez, Jordan | Keller Postman | Yes | Yes | Yes | | |
| 6458. | 326276 | Valdez, Kimberly Marie | Keller Postman | | Yes | Yes | | |
| 6459. | 46747 | Valenti, Daniel J | Keller Postman | | Yes | Yes | | |
| 6460. | 136737 | Valentin, Adam | Keller Postman | | Yes | Yes | | |
| 6461. | 162087 | Valentin, Hipolito | Keller Postman | Yes | Yes | Yes | | |
| 6462. | 236113 | Valentine, Charles L | Keller Postman | Yes | Yes | Yes | | |
| 6463. | 242890 | Valentine, Jovan | Keller Postman | | Yes | Yes | | |
| 6464. | 235354 | Vallejo, Lenni | Keller Postman | Yes | Yes | Yes | | |
| 6465. | 46758 | Vance, David D | Keller Postman | | Yes | Yes | | |
| 6466. | 343202 | Vance, Nicholas | Keller Postman | Yes | Yes | Yes | | |
| 6467. | 46757 | Vance, Ryan E | Keller Postman | Yes | Yes | Yes | | |
| 6468. | 235324 | Vanduyn, Paul Wright | Keller Postman | Yes | Yes | Yes | | |
| 6469. | 46768 | Vargas, Frank | Keller Postman | | Yes | Yes | | |
| 6470. | 138169 | Vargovich, Michael | Keller Postman | | Yes | Yes | | |
| 6471. | 46770 | Varnado, Stephen M | Keller Postman | Yes | Yes | Yes | | |
| 6472. | 336310 | Vasquez, Jose | Keller Postman | | Yes | Yes | | |
| 6473. | 236949 | Vasquez, Marcos Gabriel | Keller Postman | Yes | Yes | Yes | | |
| 6474. | 343209 | Vasquez, Sixto | Keller Postman | Yes | Yes | | 9:23-cv-15788 | |
| 6475. | 236430 | Vaughn, Davonta Vincel | Keller Postman | | Yes | Yes | | |
| 6476. | 262001 | Vaughn, Timothy M. | Keller Postman | | Yes | Yes | | |
| 6477. | 46781 | Vazquez, Gerardo J | Keller Postman | | Yes | Yes | | |
| 6478. | 316743 | Vazquez, Vanessa | Keller Postman | | Yes | Yes | | |
| 6479. | 235389 | Vega, Phillip | Keller Postman | | Yes | Yes | | |
| 6480. | 202040 | Velazquez, Javier | Keller Postman | | Yes | Yes | | |
| 6481. | 236572 | Veliz, Miguel | Keller Postman | | Yes | Yes | | |
| 6482. | 46785 | Venner, Glenn | Keller Postman | Yes | Yes | Yes | | |
| 6483. | 325516 | Veragutierrez, Roberto | Keller Postman | Yes | Yes | Yes | | |
| 6484. | 118625 | Vernazza, Bryan | Keller Postman | | Yes | Yes | | |
| 6485. | 222737 | Viccaro, Steven | Keller Postman | | Yes | Yes | | |
| 6486. | 248657 | Vick, David | Keller Postman | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6487. | 46793 | Vickers, Ripton A | Keller Postman | Yes | Yes | Yes | | |
| 6488. | 242891 | Vielma, Vicente | Keller Postman | | Yes | Yes | | |
| 6489. | 188526 | Villamil-Porrata, Edwin A | Keller Postman | Yes | Yes | Yes | | |
| 6490. | 235583 | Villarreal, Rolando | Keller Postman | Yes | Yes | Yes | | |
| 6491. | 137392 | Vissepo, Gerald | Keller Postman | | Yes | Yes | | |
| 6492. | 306932 | Voges, Justin L. | Keller Postman | Yes | Yes | Yes | | |
| 6493. | 355504 | Vroman, Meggan Rachell | Keller Postman | | Yes | Yes | | |
| 6494. | 343225 | Waalk, Brittany | Keller Postman | | Yes | Yes | | |
| 6495. | 343227 | Wagner, Scottie | Keller Postman | Yes | Yes | Yes | | |
| 6496. | 236951 | Waite, Bryce E | Keller Postman | | Yes | Yes | | |
| 6497. | 118626 | Waites, Andrew | Keller Postman | Yes | Yes | Yes | | |
| 6498. | 235851 | Walker, Joshua | Keller Postman | Yes | Yes | Yes | | |
| 6499. | 242892 | Walker, Keith L | Keller Postman | Yes | Yes | Yes | | |
| 6500. | 235834 | Walker, Michael | Keller Postman | | Yes | Yes | | |
| 6501. | 343237 | Walker, Michael | Keller Postman | | Yes | Yes | | |
| 6502. | 235622 | Walker, Sheila B | Keller Postman | Yes | Yes | Yes | | |
| 6503. | 46818 | Walkup, Junmine | Keller Postman | | Yes | Yes | | |
| 6504. | 309967 | Wallace, Darren | Keller Postman | Yes | Yes | Yes | | |
| 6505. | 94943 | Wallace, Lewis A. | Keller Postman | Yes | Yes | Yes | | |
| 6506. | 320020 | Waller, Darrick | Keller Postman | Yes | Yes | Yes | | |
| 6507. | 235301 | Ward, Derek | Keller Postman | | Yes | Yes | | |
| 6508. | 46831 | Ward, Desmond | Keller Postman | | Yes | Yes | | |
| 6509. | 138269 | Ward, Paul | Keller Postman | | Yes | Yes | | |
| 6510. | 138553 | Warn, Stephanie | Keller Postman | | Yes | Yes | | |
| 6511. | 137162 | Warner, Daniel | Keller Postman | | Yes | Yes | | |
| 6512. | 46835 | Warner, Micheal | Keller Postman | Yes | Yes | Yes | | |
| 6513. | 329886 | Warren, Jabriel William Darren | Keller Postman | Yes | Yes | Yes | | |
| 6514. | 343253 | Warren, Steven | Keller Postman | Yes | Yes | Yes | | |
| 6515. | 137293 | Wasson, Edward | Keller Postman | | Yes | Yes | | |
| 6516. | 212568 | Watkins, Floyd James | Keller Postman | | Yes | Yes | | |
| 6517. | 261701 | Watkins, Jason D. | Keller Postman | | Yes | Yes | | |
| 6518. | 343256 | Watkins, John David | Keller Postman | Yes | Yes | Yes | | |
| 6519. | 236276 | Watkins, Ryan M | Keller Postman | Yes | Yes | Yes | | |
| 6520. | 235229 | Watson, Calvin | Keller Postman | | Yes | Yes | | |
| 6521. | 202043 | Watson, Eric Dwight | Keller Postman | | | Yes | | |
| 6522. | 248678 | Watson, Justin Robert | Keller Postman | | Yes | Yes | | |
| 6523. | 202044 | Watson, Tyrone | Keller Postman | | Yes | Yes | | |
| 6524. | 236148 | Watts, Derrel | Keller Postman | Yes | Yes | Yes | | |
| 6525. | 261289 | Waye, Nicholas Bradley | Keller Postman | | Yes | Yes | | |
| 6526. | 235922 | Weast, Justin | Keller Postman | Yes | Yes | Yes | | |
| 6527. | 242898 | Weatherly, Brandon Ty | Keller Postman | Yes | Yes | Yes | | |
| 6528. | 235363 | Weaver, Christopher | Keller Postman | Yes | Yes | Yes | | |
| 6529. | 355816 | Weaver, Matthew | Keller Postman | | Yes | Yes | | |
| 6530. | 234883 | Webb, Charles | Keller Postman | Yes | Yes | Yes | | |
| 6531. | 237046 | Webb, Daniel | Keller Postman | Yes | Yes | | 9:23-cv-15086 | |
| 6532. | 343263 | Weber, John Patrick | Keller Postman | | Yes | Yes | | |
| 6533. | 46872 | Weber, Ron | Keller Postman | | Yes | Yes | | |
| 6534. | 343264 | Weber, Ronald E. | Keller Postman | | Yes | Yes | | |
| 6535. | 46873 | Wedlake, John J | Keller Postman | | Yes | Yes | | |
| 6536. | 343266 | Weese, Larry E. | Keller Postman | Yes | Yes | Yes | | |
| 6537. | 234904 | Wehrman, Eric | Keller Postman | Yes | Yes | Yes | | |
| 6538. | 308462 | Weidmayer, Nicholas Thomas | Keller Postman | Yes | Yes | Yes | | |
| 6539. | 46876 | Weimar, Earl | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6540. | 237178 | Weir, Oneil | Keller Postman | | Yes | Yes | | |
| 6541. | 235743 | Wells, Bobby | Keller Postman | Yes | Yes | Yes | | |
| 6542. | 137511 | Wells, James | Keller Postman | | Yes | Yes | | |
| 6543. | 303707 | Wentzel, Jerry | Keller Postman | Yes | Yes | Yes | | |
| 6544. | 235855 | Wermuth, Daniel | Keller Postman | Yes | Yes | Yes | | |
| 6545. | 242902 | West, Thomas | Keller Postman | | Yes | Yes | | |
| 6546. | 236650 | Whaley, Trent Adam | Keller Postman | Yes | Yes | Yes | | |
| 6547. | 137164 | Whitaker, Daniel | Keller Postman | | Yes | Yes | | |
| 6548. | 343274 | White, Brandon | Keller Postman | | Yes | Yes | | |
| 6549. | 46909 | White, Jonathon | Keller Postman | | Yes | Yes | | |
| 6550. | 234895 | White, Joshua Aley James | Keller Postman | | Yes | Yes | | |
| 6551. | 343279 | White, Justin | Keller Postman | Yes | Yes | Yes | | |
| 6552. | 235532 | White, Kevin | Keller Postman | Yes | Yes | Yes | | |
| 6553. | 248670 | White, Quentin D | Keller Postman | | Yes | Yes | | |
| 6554. | 235835 | White, Tylere | Keller Postman | Yes | Yes | Yes | | |
| 6555. | 46920 | Whitehead, Antonio S | Keller Postman | Yes | Yes | Yes | | |
| 6556. | 261926 | Whitehead, James Mitchell | Keller Postman | Yes | Yes | Yes | | |
| 6557. | 319920 | Wieand, Jason | Keller Postman | Yes | Yes | Yes | | |
| 6558. | 237115 | Wiesemann, Mark Kyle | Keller Postman | | | Yes | | |
| 6559. | 236475 | Wiggins, Terrance | Keller Postman | Yes | Yes | Yes | | |
| 6560. | 94952 | Wilcoxson, Brian | Keller Postman | Yes | Yes | Yes | | |
| 6561. | 343283 | Wilford, Marc L. | Keller Postman | Yes | Yes | Yes | | |
| 6562. | 329971 | Wilkerson, Luther | Keller Postman | Yes | Yes | Yes | | |
| 6563. | 231175 | Wilkerson, Samuel | Keller Postman | | Yes | Yes | | |
| 6564. | 343284 | Wilkerson, Vance | Keller Postman | | Yes | Yes | | |
| 6565. | 46937 | Wilkins, Dominique L | Keller Postman | | Yes | Yes | | |
| 6566. | 236968 | Wilkinson, Brandon | Keller Postman | | Yes | Yes | | |
| 6567. | 235752 | Willams, Jerod S | Keller Postman | Yes | Yes | Yes | | |
| 6568. | 236571 | William Fredrick Vanputten, Nicolaas | Keller Postman | Yes | Yes | Yes | | |
| 6569. | 236370 | William Roselle, Douglas | Keller Postman | Yes | Yes | Yes | | |
| 6570. | 355894 | Williams, Alonzo Eugen | Keller Postman | | Yes | Yes | | |
| 6571. | 343290 | Williams, Annalise | Keller Postman | Yes | Yes | Yes | | |
| 6572. | 231082 | Williams, Belvin | Keller Postman | | Yes | Yes | | |
| 6573. | 236002 | Williams, Chad Michael | Keller Postman | | | Yes | | |
| 6574. | 261582 | Williams, Christofer Damien | Keller Postman | | Yes | Yes | | |
| 6575. | 137104 | Williams, Corey | Keller Postman | | Yes | Yes | | |
| 6576. | 242910 | Williams, Craig | Keller Postman | Yes | Yes | Yes | | |
| 6577. | 46941 | Williams, James E | Keller Postman | Yes | Yes | Yes | | |
| 6578. | 137560 | Williams, Jason | Keller Postman | | Yes | Yes | | |
| 6579. | 46971 | Williams, Jered W | Keller Postman | | Yes | Yes | | |
| 6580. | 343301 | Williams, Jevon C. | Keller Postman | Yes | Yes | Yes | | |
| 6581. | 137820 | Williams, Joshua | Keller Postman | | Yes | Yes | | |
| 6582. | 236108 | Williams, Joshua Cameron | Keller Postman | | Yes | Yes | | |
| 6583. | 164405 | Williams, Lamont | Keller Postman | | Yes | Yes | | |
| 6584. | 261567 | Williams, Lee A | Keller Postman | Yes | Yes | Yes | | |
| 6585. | 138018 | Williams, Luke | Keller Postman | | Yes | Yes | | |
| 6586. | 46975 | Williams, Paul R | Keller Postman | | Yes | Yes | | |
| 6587. | 343308 | Williams, Ricky | Keller Postman | | Yes | Yes | | |
| 6588. | 94957 | Williams, Robert | Keller Postman | | Yes | Yes | | |
| 6589. | 87704 | Williams, Scott Monroe | Keller Postman | | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6590. | 235179 | Williams, Steven Dewayne | Keller Postman | | Yes | Yes | | |
| 6591. | 343310 | Williams, Theodore G. | Keller Postman | | Yes | Yes | | |
| 6592. | 94954 | Williams, Theodore V | Keller Postman | | Yes | Yes | | |
| 6593. | 261274 | Williams, Travis Thai Ryan | Keller Postman | | Yes | Yes | | |
| 6594. | 222779 | Williams-Livingston, Sabrina | Keller Postman | | Yes | Yes | | |
| 6595. | 46988 | Williamson, Ray A | Keller Postman | | Yes | Yes | | |
| 6596. | 46993 | Willis, Darryl A | Keller Postman | | Yes | Yes | | |
| 6597. | 138239 | Willis, Octavius | Keller Postman | | | Yes | | |
| 6598. | 343316 | Wills, Coty | Keller Postman | Yes | Yes | | 9:23-cv-15801 | |
| 6599. | 136724 | Wilson, Aaron | Keller Postman | | Yes | | 9:23-cv-14645 | |
| 6600. | 164406 | Wilson, Brent Marqui | Keller Postman | | Yes | Yes | | |
| 6601. | 47004 | Wilson, Corey K | Keller Postman | | Yes | Yes | | |
| 6602. | 236174 | Wilson, Crystal | Keller Postman | Yes | Yes | Yes | | |
| 6603. | 235757 | Wilson, David | Keller Postman | Yes | Yes | Yes | | |
| 6604. | 235425 | Wilson, Gerald | Keller Postman | | Yes | Yes | | |
| 6605. | 47005 | Wilson, James | Keller Postman | | Yes | Yes | | |
| 6606. | 236757 | Wilson, Jeffrey | Keller Postman | | Yes | Yes | | |
| 6607. | 235993 | Wilson, Joshua | Keller Postman | Yes | Yes | Yes | | |
| 6608. | 325544 | Wilson, Kerry | Keller Postman | | Yes | Yes | | |
| 6609. | 306936 | Wilson, Michael Wiliam | Keller Postman | | Yes | Yes | | |
| 6610. | 47003 | Wilson, Thomas A | Keller Postman | | Yes | Yes | | |
| 6611. | 248662 | Wilson, Tyler Shane | Keller Postman | Yes | Yes | Yes | | |
| 6612. | 47009 | Wilt, Gregory M | Keller Postman | | Yes | Yes | | |
| 6613. | 235475 | Wimbley, Jestin | Keller Postman | | Yes | Yes | | |
| 6614. | 47014 | Wines, Raymond L | Keller Postman | | Yes | Yes | | |
| 6615. | 343330 | Wise, Timothy | Keller Postman | Yes | Yes | Yes | | |
| 6616. | 343331 | Wishon, David | Keller Postman | | Yes | Yes | | |
| 6617. | 47023 | Woelfel, Neil P | Keller Postman | Yes | Yes | Yes | | |
| 6618. | 323486 | Wolf, Kayla | Keller Postman | Yes | Yes | Yes | | |
| 6619. | 47028 | Womack, David T | Keller Postman | | Yes | Yes | | |
| 6620. | 236703 | Wood, John Michael | Keller Postman | | Yes | Yes | | |
| 6621. | 137777 | Wood, Joseph | Keller Postman | | Yes | Yes | | |
| 6622. | 47031 | Wood, Randy | Keller Postman | | Yes | Yes | | |
| 6623. | 47037 | Woodruff, Wade A | Keller Postman | | Yes | Yes | | |
| 6624. | 47039 | Woods, Kalab B | Keller Postman | Yes | Yes | Yes | | |
| 6625. | 426005 | Woods, Nathaniel | Keller Postman | | Yes | | | 7:23-cv-02669 |
| 6626. | 242923 | Woods, Terry | Keller Postman | | Yes | Yes | | |
| 6627. | 118636 | Wooley, Amanda | Keller Postman | Yes | Yes | | 9:23-cv-14639 | |
| 6628. | 236528 | Worcester, Avian Michael | Keller Postman | | Yes | Yes | | |
| 6629. | 242924 | Wright, Andrea | Keller Postman | | Yes | Yes | | |
| 6630. | 47048 | Wright, Christopher A | Keller Postman | | Yes | Yes | | |
| 6631. | 236649 | Wright, Christopher Scott | Keller Postman | | Yes | Yes | | |
| 6632. | 47047 | Wright, Kenneth | Keller Postman | Yes | Yes | Yes | | |
| 6633. | 343341 | Wright, Stephen | Keller Postman | Yes | Yes | Yes | | |
| 6634. | 235084 | Wright, Steve A | Keller Postman | Yes | Yes | Yes | | |
| 6635. | 231222 | Wunderlich, Jeremie | Keller Postman | | Yes | Yes | | |
| 6636. | 138535 | Yarborough, Shawn | Keller Postman | | Yes | Yes | | |
| 6637. | 47057 | Yarbro, Kyle F | Keller Postman | Yes | Yes | Yes | | |
| 6638. | 47064 | Yatsky, Shawn | Keller Postman | Yes | Yes | Yes | | |
| 6639. | 138190 | Yazzie, Narbona | Keller Postman | | Yes | Yes | | |
| 6640. | 261594 | Ybarbo, Aaron | Keller Postman | | Yes | Yes | | |
| 6641. | 47065 | Yeh, Jesse P | Keller Postman | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6642. | 236607 | Yelner, Mathew | Keller Postman | | Yes | Yes | | |
| 6643. | 236237 | Youmans, William | Keller Postman | Yes | Yes | Yes | | |
| 6644. | 343350 | Young, Jason | Keller Postman | Yes | Yes | Yes | | |
| 6645. | 323440 | Young, Jordan | Keller Postman | Yes | Yes | Yes | | |
| 6646. | 261927 | Young, Kyle V. | Keller Postman | Yes | Yes | Yes | | |
| 6647. | 261860 | Young, Sophia Cylinda | Keller Postman | Yes | Yes | Yes | | |
| 6648. | 236786 | Young, William | Keller Postman | Yes | Yes | Yes | | |
| 6649. | 343352 | Zajac, Jeffrey | Keller Postman | | Yes | Yes | | |
| 6650. | 137165 | Zarzour, Daniel | Keller Postman | | Yes | Yes | | |
| 6651. | 138087 | Zelek, Matthew | Keller Postman | | Yes | Yes | | |
| 6652. | 343525 | Zerrusen, Michael | Keller Postman | | Yes | Yes | | |
| 6653. | 319937 | Zieroff, Gregory | Keller Postman | Yes | Yes | Yes | | |
| 6654. | 137086 | Zimbro, Cody | Keller Postman | | Yes | Yes | | |
| 6655. | 235996 | Zirkle, Roger | Keller Postman | Yes | Yes | Yes | | |
| 6656. | 343356 | Zoller, Jonathan | Keller Postman | | Yes | Yes | | |
| 6657. | 355035 | Zuniga, Eric Loren | Keller Postman | | Yes | Yes | | |
| 6658. | 343358 | Zuniga, Steven | Keller Postman | Yes | Yes | Yes | | |
| 6659. | 47097 | Zweifel, Alen J | Keller Postman | | Yes | Yes | | |
| 6660. | 416905 | Futerman, Andrew | Keller Rohrback LLP | | | Yes | | |
| 6661. | 416906 | Tymczyszyn, John | Keller Rohrback LLP | | | Yes | | |
| 6662. | 416272 | Alam, Tariq | Kirkendall Dwyer LLP | | | Yes | | |
| 6663. | 416407 | Alexander, Derek | Kirkendall Dwyer LLP | | | Yes | | |
| 6664. | 416372 | Belle, Dwayne | Kirkendall Dwyer LLP | | | Yes | | |
| 6665. | 416332 | Brown, Shaji | Kirkendall Dwyer LLP | | | Yes | | |
| 6666. | 427119 | Cabral, Korey | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6667. | 427120 | Calhoon, Loretta | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6668. | 427726 | Calhoun Jr, Ernest | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6669. | 422555 | Carman, Clark | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6670. | 427121 | Carneiro, Matthew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6671. | 427123 | Carter, Andrew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6672. | 416582 | Casselman, Brent | Kirkendall Dwyer LLP | | | Yes | | |
| 6673. | 426221 | Caviness, Ben | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6674. | 427125 | Chambers, Sarah | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6675. | 427126 | Chandler, Nathaniel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6676. | 427127 | Chisum, Don | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6677. | 427128 | Clark, Chad | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6678. | 427129 | Clark, David | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6679. | 427130 | Cleveland, Tiawan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6680. | 427131 | Coen, Justin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6681. | 417316 | Coker, Ronald | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6682. | 427132 | Colbert, Marcus | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6683. | 427133 | Colclasure, David | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6684. | 427134 | Coleman, Eileen | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6685. | 427135 | Coleman, Leslie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6686. | 416450 | Collins, Jeffery | Kirkendall Dwyer LLP | | | Yes | | |
| 6687. | 426222 | Conley, Jeffery | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6688. | 427137 | Conner, Jared | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6689. | 427139 | Coonse, Chase | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6690. | 51050 | Cooper, Joel | Kirkendall Dwyer LLP | | Yes | Yes | | |
| 6691. | 427142 | Cordes, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6692. | 427143 | Cordova, Kenneth | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6693. | 427145 | Cornick, Robert | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6694. | 427146 | Costley, Eron | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6695. | 427147 | Courtney, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6696. | 427149 | Cox, Kevin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6697. | 427150 | Crabtree, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6698. | 427151 | Craft, Kenneth | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6699. | 50943 | Craig, Scott | Kirkendall Dwyer LLP | | | Yes | | |
| 6700. | 427152 | Cromartie, Walter | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6701. | 427153 | Croruth, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6702. | 427154 | Crutchfield, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6703. | 427155 | Cruz, Ricardo | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6704. | 427156 | Culley, Ryan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6705. | 427157 | Culwell, Jonathan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6706. | 427158 | Cummings, Heather | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6707. | 427159 | Cummings, Quentin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6708. | 427160 | Cummins, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6709. | 427161 | Cunningham, Frank | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6710. | 427162 | Cushman, Seth | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6711. | 427163 | Cutler, Justin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6712. | 427164 | Cyrus, Robert | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6713. | 427165 | Daniels, Brian | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6714. | 427166 | Daugherty, Timothy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6715. | 427168 | Davis, David | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6716. | 427169 | Davis, Jerry | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6717. | 427170 | Davis, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6718. | 427171 | Davis, Ray | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6719. | 427172 | Davis, Rebecca | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6720. | 427175 | De Roziere, Robert | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6721. | 427173 | Dean, Fransheka | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6722. | 426625 | Dennis, Mercedes | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6723. | 427176 | Diaz, Gustavo | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6724. | 427177 | Diaz, Leandro | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6725. | 427178 | Doak, Timothy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6726. | 427179 | Doing, Jesse | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6727. | 427180 | Doiron, Joshua | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6728. | 430179 | Domin, Bryan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6729. | 427181 | Dominy, William | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6730. | 427183 | Doran, Carl | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6731. | 427184 | Dougherty, Daniel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6732. | 427185 | Douglas, Eddie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6733. | 427186 | Droessler, Scott | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6734. | 427187 | Duffee, Brian | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6735. | 427188 | Dullum Jr, David | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6736. | 427190 | Dutton, Caleb | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6737. | 427191 | Eargood, Mario | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6738. | 427192 | Eaton, Gale | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6739. | 427194 | Ehrig, Wendy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6740. | 427195 | Ellery, Lenore | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6741. | 427196 | Elliot, Jacob | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6742. | 427197 | Erice, Marc | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6743. | 427198 | Eureka, Kory | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6744. | 427199 | Everett, Brandon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6745. | 426250 | Farabaugh, John | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6746. | 426252 | Feagin, Justin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6747. | 426253 | Ferguson, Nick | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6748. | 426254 | Fernandez, Roky | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6749. | 426256 | Finch, Kimberly | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6750. | 426257 | Finley, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6751. | 426258 | Fisher, Jordan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6752. | 426259 | Flack, Kyle | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6753. | 426260 | Fleming, Adrian | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6754. | 426261 | Flores, Victor | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6755. | 426262 | Floyd, Ricky | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6756. | 426263 | Flynn, Kevin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6757. | 426264 | Fontenot, Clarence | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6758. | 426236 | Foote, Leslie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6759. | 426238 | Foster, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6760. | 426239 | Francis, Austin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6761. | 426240 | Francis, Telanna | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6762. | 426241 | Franks, Alexis | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6763. | 426242 | Freda, Kenneth | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6764. | 426243 | Frederick, Ronessa | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6765. | 426244 | Freeman, Gina | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6766. | 426245 | French, Kraig | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6767. | 426246 | Fryer, Steve | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6768. | 426247 | Fuller, Thomas | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6769. | 426248 | Gabriel, Darrion | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6770. | 426249 | Galeski, Steven | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6771. | 426265 | Galloway, Scott | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6772. | 426266 | Galyk, Daniel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6773. | 426267 | Gambles, Frank | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6774. | 426269 | Gappa, Zak | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6775. | 426271 | Garner, Marcus | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6776. | 426272 | Garner, William | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6777. | 426273 | Garrison, Matthew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6778. | 426274 | Gauthier, Aaron | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6779. | 426275 | George, Cody | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6780. | 426276 | Geringer, Justin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6781. | 426277 | Giaccarini, Kyle | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6782. | 426278 | Gilliard, Edward | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6783. | 426279 | Gilmore Ii, David | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6784. | 426281 | Glatfelter, Steven | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6785. | 426282 | Glen, Samuel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6786. | 426283 | Glenn Jr, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6787. | 426285 | Goin, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6788. | 426286 | Goldberg, Daniel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6789. | 426288 | Gooch, Derick | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6790. | 426290 | Goodwill, Haley | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6791. | 426292 | Goodwyn, Taylor | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6792. | 426293 | Gordon, Thomas | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6793. | 426294 | Gorman, Anthony | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6794. | 426295 | Gosnell, Scott | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6795. | 426296 | Goss, Matthew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6796. | 426297 | Gosselin, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6797. | 426298 | Gossett, Phillip | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6798. | 426299 | Goth, David | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6799. | 426300 | Gov, Kim Sung | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6800. | 426302 | Graham, Constance | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6801. | 426303 | Graham, Kasey | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6802. | 426304 | Granger, Austin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6803. | 426305 | Grays, Deborah | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6804. | 426307 | Green, Jordan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6805. | 426308 | Green, Matthew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6806. | 426309 | Green, Ronnie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6807. | 426310 | Greene, Jackson | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6808. | 426311 | Greene, Maragerita | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6809. | 426312 | Greenwald, Joseph | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6810. | 426719 | Gregory Jr, Onnie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6811. | 426313 | Griffith, Dudley | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6812. | 426314 | Gruwell, Charles | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6813. | 426315 | Gulde, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6814. | 426316 | Gulley, Andrae | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6815. | 426640 | Gum, Mitchell | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6816. | 426317 | Gunh, Aaron | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6817. | 426318 | Guthrie, Kurtis | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6818. | 426319 | Guzman, Manuel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6819. | 426320 | Haberkorn, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6820. | 426321 | Hadaway, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6821. | 426322 | Hagan, Mike | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6822. | 426323 | Hagblom, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6823. | 426324 | Hailey, Gregory | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6824. | 426325 | Hallford, Colin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6825. | 426326 | Hamilton, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6826. | 430176 | Hancock, Kenneth | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6827. | 426327 | Hand, Shannon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6828. | 426328 | Hanna, Adam | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6829. | 426224 | Hansen, Cody | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6830. | 427174 | Hao-Demotta, Dawn | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6831. | 426329 | Harper, Brad | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6832. | 417318 | Harper, Jason Rayshun | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 6833. | 426330 | Harris, Alexander | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6834. | 426331 | Harris, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6835. | 426332 | Harris, Kion | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6836. | 426333 | Harris, Yancy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6837. | 426334 | Haselbach, Kevin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6838. | 426336 | Hawkinson, Daniel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6839. | 426337 | Hawks, Brandon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6840. | 426338 | Hayes, Curtis | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6841. | 426339 | Hayes, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6842. | 426341 | Hays, William | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6843. | 426342 | Heathcoat, John | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6844. | 426343 | Hedgpeth, Wayne | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6845. | 426345 | Henderson, Frederick | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6846. | 426346 | Henriques, Jonathan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6847. | 426347 | Henry, Adreain | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6848. | 426348 | Henson, Phillip | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6849. | 426349 | Hern, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6850. | 416612 | Hern, Timothy | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 6851. | 426350 | Hernandez, Jorge | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6852. | 426351 | Herndon, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6853. | 427118 | Herrera, Joseph | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6854. | 426354 | Hetrick, Jeremy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6855. | 426356 | Hicken, Stuart | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6856. | 426358 | Hill, Jordan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6857. | 426359 | Hill, Leslie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6858. | 426360 | Hines, Eugene | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6859. | 426361 | Hines, Levi | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6860. | 426362 | Hinton, Marcus | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6861. | 426363 | Hoag, Lawrence | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6862. | 426364 | Hobbs, Joey | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6863. | 426365 | Hobson, Joel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6864. | 426366 | Hocutt, Dexter | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6865. | 426367 | Hodges, Ryan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6866. | 426368 | Hodges, Sherrann | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6867. | 426370 | Hogie, Marlin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6868. | 426371 | Holguin, Pete | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6869. | 426372 | Hollifield, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6870. | 426373 | Hollins, Wilbur | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6871. | 426374 | Holmes, Joseph | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6872. | 426375 | Holobaugh, Amber | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6873. | 426376 | Holt, Caleb | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6874. | 426377 | Holuka, Anthony Richard | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6875. | 426226 | Honaker, Jason | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6876. | 426378 | Hood, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6877. | 426379 | Hoog, Dustin | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 6878. | 426380 | Hopkins, Stewart | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6879. | 426382 | Hornback, Roper | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6880. | 426383 | Horton, Daniel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6881. | 426384 | Hover, Robert | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6882. | 426385 | Howard, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6883. | 426386 | Howard, Larry | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6884. | 427113 | Hoy-Moment, Takeisha | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6885. | 426387 | Hubbs, Donald | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6886. | 426388 | Hudson, Gary | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6887. | 426389 | Huffman, Allen | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6888. | 426390 | Huguelet, Seth | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6889. | 426391 | Hunt, Daniel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6890. | 426392 | Hunt, Kenneth | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6891. | 426393 | Hunter, Justin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6892. | 426394 | Huntsman, Donald | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6893. | 416621 | Hura, Donald | Kirkendall Dwyer LLP | | | Yes | | |
| 6894. | 426395 | Hurst, Jake | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6895. | 426397 | Hutchins, Robert | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6896. | 426398 | Ibarra, Mario | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6897. | 426399 | Inman, Johnathan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6898. | 426400 | Iraola, Juan Carlos | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6899. | 426401 | Irlacher, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6900. | 426402 | Irvin, Darnell | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6901. | 426403 | Irvin, Marcus | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6902. | 426404 | Isaacson, Brandon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6903. | 426405 | Iverson, Phillip | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6904. | 426406 | Ives, Alexander | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6905. | 426408 | Jackson, Andrew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6906. | 426409 | Jackson, Carl | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6907. | 426410 | Jackson, Devin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6908. | 426411 | Jackson, Geraldine | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6909. | 426412 | Jackson, Gregory | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6910. | 426413 | Jackson, Justin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6911. | 426414 | Jackson, Matthew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6912. | 426416 | Jacobs, Tonya | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6913. | 426417 | Jamoles, Don | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6914. | 426418 | Jankowski, Adam | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6915. | 426419 | Jarrett, Paul | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6916. | 426420 | Jarvis, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6917. | 426421 | Jefferson, Clinton | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6918. | 426422 | Jenkins, Dewayne | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6919. | 426424 | Jenkins, Nicholas | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6920. | 426425 | Jennings, Jason | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6921. | 426426 | Jennings, Philip | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6922. | 426427 | Jernigan, Bobby | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6923. | 426428 | Jesioloski, Cody | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6924. | 426429 | Jeter, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6925. | 426430 | Jeter-Adekundle, Khemia | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6926. | 426431 | Jochimsen, Erich | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6927. | 426437 | Johnson Jr, Columbus | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6928. | 426432 | Johnson, Andre | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6929. | 426433 | Johnson, Arthur | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6930. | 426434 | Johnson, Bradley | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6931. | 426435 | Johnson, Brandon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6932. | 426439 | Johnson, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6933. | 426440 | Johnson, Jarvis | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6934. | 426441 | Johnson, Jerame | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6935. | 426442 | Johnson, John | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6936. | 426443 | Johnson, Jordan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6937. | 426446 | Johnson, Kody | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6938. | 426448 | Johnson, Marvin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6939. | 426449 | Johnson, Scott | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6940. | 426450 | Johnson, Shakezz | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6941. | 426227 | Johnson, Timothy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6942. | 426451 | Johnson, Travis | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6943. | 426452 | Johnston, Joshua | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6944. | 426453 | Jolley, Randall | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6945. | 426454 | Jones, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6946. | 426455 | Jones, Erik | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6947. | 426456 | Jones, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6948. | 426457 | Jones, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6949. | 426458 | Jones, Jason | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6950. | 426459 | Jones, Kevin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6951. | 426460 | Jones, Mark | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6952. | 426461 | Jones, Marvin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6953. | 426463 | Jones, Summer | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6954. | 426464 | Jones, Tieara | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6955. | 426465 | Jones, Tyler | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6956. | 426466 | Jordan, Charles | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6957. | 426467 | Joyce, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6958. | 426468 | Joyce, William | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6959. | 426469 | Kane, Frank | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6960. | 426470 | Kaufmann, Heather | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6961. | 416490 | Kaufmann, Timothy | Kirkendall Dwyer LLP | | | Yes | | |
| 6962. | 426471 | Keathley, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6963. | 426473 | Kell, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6964. | 426474 | Keller, Jeffrey | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6965. | 427114 | Kelley, Jason | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6966. | 426475 | Kelly, Dustin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6967. | 426477 | Kelso, Travis | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6968. | 426478 | Kendall, Ricky | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6969. | 426480 | Keth, Duane | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6970. | 426481 | Kilby, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6971. | 426482 | Killen, Garry | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6972. | 428254 | Kimball, Omar | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6973. | 426483 | Kimble, Broderick | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6974. | 426484 | King, Joe | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6975. | 426485 | King, Jordan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6976. | 416516 | King, Steven | Kirkendall Dwyer LLP | | | Yes | | |
| 6977. | 426487 | Kinman, Kevin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 6978. | 426488 | Kinnear, Paul | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6979. | 426489 | Kinney, Johnnie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6980. | 50442 | Kirkwood, Jeffrey | Kirkendall Dwyer LLP | | Yes | Yes | | |
| 6981. | 426490 | Kiss, Brandon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6982. | 426491 | Kitchens, Jessie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6983. | 426493 | Klenk, Verlan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6984. | 416503 | Knight, Charles | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 6985. | 426494 | Knowles, Faith | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6986. | 426495 | Knowlton, Marshall | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6987. | 426496 | Koch, Kevin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6988. | 426497 | Koetter, Everest | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6989. | 426498 | Kohls, Tim | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6990. | 426500 | Kramer, Daniel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6991. | 426501 | Krause, Richard | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6992. | 426228 | Krenz, Cody | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6993. | 426502 | Krug, Daniel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6994. | 426504 | Kulick, Edward | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6995. | 426505 | Kuykendall, Kenneth | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6996. | 426506 | Ladson, Ronald | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6997. | 426507 | Lafond, Orrin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6998. | 426508 | Lamey, Shawn | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 6999. | 426509 | Lander, Richard | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7000. | 426510 | Langner, Matt | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7001. | 426511 | Lassiter, George | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7002. | 426512 | Lavin Jr, Jeffrey | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7003. | 426513 | Leblanc, Nicholas | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7004. | 426514 | Lecompte, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7005. | 426515 | Lee, Brian | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7006. | 426516 | Lee, Daniel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7007. | 426517 | Lee, Jason | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7008. | 426518 | Lee, Joshua | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7009. | 426519 | Leigey, Scott | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7010. | 426520 | Lemos, Jose | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7011. | 426521 | Leonard, Andrew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7012. | 426522 | Lester, Jesse | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7013. | 426523 | Levenson, Aaron | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7014. | 426525 | Lewis, Curtis | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7015. | 426526 | Lewis, Edron | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7016. | 426268 | Lewis, Ganell | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7017. | 426527 | Lewis, Joseph | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7018. | 426528 | Lewis, Kenneth | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7019. | 426529 | Lewis, Rodney | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7020. | 426530 | Liakos, Jonathan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7021. | 426531 | Libby, Eliot | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7022. | 416358 | Liley, Shane | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 7023. | 426532 | Lilly, Lawrence | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7024. | 426533 | Lindsay, Timothy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7025. | 426534 | Littleton, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7026. | 426535 | Livingston, Deiltarous | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7027. | 426536 | Locey, John | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7028. | 426537 | Locke, Lance | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7029. | 426538 | Loftin, Seth | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7030. | 426539 | Lofton, Danny | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7031. | 426540 | Lopez, Arthur | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7032. | 426541 | Lopez, Daniel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7033. | 426542 | Lopez, Isaac | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7034. | 426543 | Lopez, Nicholas | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7035. | 426544 | Lopez, Rochelle | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7036. | 426545 | Lorenzon, Ryan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7037. | 426546 | Louis, Vincent | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7038. | 426547 | Lowe, Mark | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7039. | 426548 | Lowe, Thomas | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7040. | 426549 | Lucke, Holden | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7041. | 426550 | Lukas, Jason | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7042. | 426229 | Luke, Shaylene | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7043. | 426551 | Lundak, Kevin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7044. | 426552 | Lunsford, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7045. | 426553 | Lydens, Thomas | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7046. | 426554 | Lyles, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7047. | 426555 | Lynch, Joseph | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7048. | 426556 | Lynn, Carrissa | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7049. | 426558 | Madera Diaz, Wilberto | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7050. | 426559 | Madsen, Peter | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7051. | 426560 | Maestas, Eric | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7052. | 426561 | Magallones, Zachary | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7053. | 426562 | Maldonado, Jordan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7054. | 426563 | Maldonado, Roselia | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7055. | 426564 | Mallicote, Kennard | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7056. | 426565 | Mancini, Joseph | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7057. | 426566 | Mangham, Justin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7058. | 426567 | Mangosing, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7059. | 426230 | Manley, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7060. | 426568 | Manzon, William | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7061. | 426569 | Marquis, Jason | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7062. | 426570 | Marsh, Greg | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7063. | 426571 | Marshall, Benjamin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7064. | 426572 | Martens, Brandon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7065. | 426231 | Martin, Alois | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7066. | 426573 | Martin, Jamaine | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7067. | 426574 | Martin, Jeremy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7068. | 426232 | Martinez, Alejandro | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7069. | 426575 | Martinez, Arthur | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7070. | 426576 | Martinez, Ishmael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7071. | 426577 | Martinez, Kenneth | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7072. | 426578 | Martinez, Lawrence | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7073. | 426579 | Martinez, Marc | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7074. | 427731 | Martinez, Robert | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7075. | 426580 | Mason, Joseph | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7076. | 426581 | Mason, Justin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7077. | 426582 | Masters, Del | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7078. | 426583 | Mather, Matthew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7079. | 426584 | Mathis, Chester | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7080. | 426585 | Maurice, Tina | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7081. | 426586 | May, Zachery | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7082. | 426587 | Maynor Iii, Irvin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7083. | 426588 | Mayo, Shawnda | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7084. | 426589 | Mays, Larry | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7085. | 426590 | Mayson-Baez, Edgardo | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7086. | 426591 | Mayural, Scott | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7087. | 426592 | Mccall, Casyne | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7088. | 426593 | Mccarty, David | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7089. | 426594 | Mcclain, Damonique | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7090. | 426595 | Mcclendon, Jonathan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7091. | 426233 | Mcclimans, Kevin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7092. | 426596 | Mcclung, Brett | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7093. | 426597 | Mcconico, Melvin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7094. | 426598 | Mccormick, Berrie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7095. | 426599 | Mccray, Monica | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7096. | 426600 | Mccullagh, Justin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7097. | 426602 | Mcdonald, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7098. | 426603 | Mcdonnell, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7099. | 426604 | Mcgee, Rita | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7100. | 426605 | Mcgeorge, Ryan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7101. | 427115 | Mcginnis, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7102. | 426606 | Mcguire, Waylon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7103. | 426607 | Mcgurn, Josh | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7104. | 426608 | Mcintyre, Zachary | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7105. | 426609 | Mckay, Matthew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7106. | 426610 | Mckeever, Anthony | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7107. | 426611 | Mckenzie, Daniel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7108. | 426612 | Mclane, Miles | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7109. | 426613 | Mclaughlin, Kashawn | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7110. | 426614 | Mcmillan, Karen | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7111. | 426615 | Mcwilliams, Stephanie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7112. | 426616 | Medina, Jacob | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7113. | 426617 | Medrano, David | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7114. | 426619 | Melendez, Ashley | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7115. | 426620 | Melton, Gary | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7116. | 426621 | Melvin, Kentrice | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7117. | 426622 | Mendez, Carlos | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7118. | 426623 | Mendez, Javier | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7119. | 426624 | Meno, Daniel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7120. | 426626 | Merritt, Dale | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7121. | 426627 | Merritt, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7122. | 426628 | Messbarger, Lauren | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7123. | 426629 | Meyer, Randy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7124. | 426630 | Mezick, Joshua | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7125. | 426631 | Miguel, Antonioni | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7126. | 426632 | Milam, Arik | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7127. | 426633 | Miller, Adam | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7128. | 427743 | Miller, Jimmy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7129. | 426634 | Miller, Kenneth | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7130. | 426635 | Miller, Martin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7131. | 426234 | Miller, Ryon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7132. | 426636 | Millin, Yolanda | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7133. | 426637 | Mincey, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7134. | 426638 | Miner, Mary | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7135. | 426639 | Miranda, Jesus | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7136. | 426641 | Mitchell, Ralph | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7137. | 426642 | Mobley, Johnathan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7138. | 426643 | Mollring, Kandis | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7139. | 426644 | Molzahn, Jason | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7140. | 426645 | Monahan, Kevin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7141. | 426646 | Monroe, Stephen | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7142. | 426647 | Montalvo Jr, Jesus | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7143. | 426648 | Montalvo, Juan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7144. | 426235 | Moodie, Timothy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7145. | 426651 | Moore Jr, Douglas | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7146. | 426649 | Moore, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7147. | 426650 | Moore, Corey | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7148. | 428255 | Moore, Larry | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7149. | 426652 | Moore, Reginald | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7150. | 426653 | Moorer, Ryan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7151. | 426654 | Moot, Reggie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7152. | 426657 | Morales, Daniel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7153. | 426658 | Morales, Justin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7154. | 426660 | Moreiravelez, Juan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7155. | 426661 | Moreno, Octavio | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7156. | 426662 | Morini, Joseph | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7157. | 426663 | Morris, Jason | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7158. | 426665 | Morris, Tristan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7159. | 426666 | Moser, Devin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7160. | 426667 | Mosteller, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7161. | 426669 | Mounkes, Adam | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7162. | 426670 | Mulford, Richard | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7163. | 426672 | Mulliniks, Tommy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7164. | 426673 | Mullis, Benjamin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7165. | 426675 | Mungin, Latoshia | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7166. | 426676 | Murns, Arthur | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7167. | 426677 | Murphy, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7168. | 426678 | Murphy, Jonathan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7169. | 426679 | Murphy, Scott | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7170. | 426681 | Mustin, Shernelle | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7171. | 426682 | Myers, Breeanna | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7172. | 426683 | Myers, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7173. | 426686 | Myrick, Steven | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7174. | 416433 | Nabors, Stanley | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 7175. | 426687 | Nagel, Matthew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7176. | 426689 | Natuel, Dexter | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7177. | 426691 | Nease, Paul | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7178. | 426692 | Neil, Trevor | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7179. | 426694 | Nelson, Joshua | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7180. | 426695 | Nelson, Tim | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7181. | 426696 | Nephew, Chad | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7182. | 426699 | Nichols, Bruce | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7183. | 426700 | Nicoletti, Miguel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7184. | 426702 | Nisbet, Jonathan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7185. | 426703 | Nobles, Paula | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7186. | 426704 | Nohe, Matthew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7187. | 426705 | Norris, Stephone | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7188. | 426706 | Nsougan, Tchito | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7189. | 426707 | Nygaard, Orvis | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7190. | 426708 | Nzumafo, Heine | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7191. | 416339 | Obregon, Roberto | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 7192. | 426711 | Obrien, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7193. | 426712 | Ochoa, Anthony | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7194. | 426710 | O'Dell, Todd | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7195. | 427103 | Odum, Aaron | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7196. | 426714 | Offord, Corey | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7197. | 426715 | Oliver, Jason | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7198. | 426716 | Oliver, Richard | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7199. | 426717 | Olson, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7200. | 426718 | Olvera, Phillip | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7201. | 426720 | Onofre, Mike | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7202. | 426721 | Onus Jr, Edward | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7203. | 426722 | Ortega, Paula | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7204. | 426723 | Ortiz, Carlos | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7205. | 426724 | Osborne, Larry | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7206. | 426725 | Osorio, Bryan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7207. | 426726 | Ostroswaki Arana, Faith | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7208. | 426727 | Overmyer, Robert | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7209. | 426728 | Owens, Jason | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7210. | 426730 | Paderes, Andrew Manera | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7211. | 426731 | Padilla, Gregory | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7212. | 426732 | Panarello, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7213. | 426733 | Parham, Kenneth | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7214. | 426734 | Parker, Matthew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7215. | 426735 | Parsons, Sean | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7216. | 426736 | Pass, Brandon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7217. | 426737 | Patnaude, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7218. | 416578 | Paulsen, Ryan | Kirkendall Dwyer LLP | | | Yes | | |
| 7219. | 426738 | Paulson, Stephen | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7220. | 426739 | Pearce, Clifton | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7221. | 426741 | Peirce, George | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7222. | 426742 | Peraza, Eduardo | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7223. | 426744 | Perez Rivera, Jose | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7224. | 426743 | Perez, Raul | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7225. | 426745 | Perry, Wayne | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7226. | 426746 | Persinger, Brad | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7227. | 426747 | Pescador, Victor | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7228. | 426748 | Peterson, Sterlin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7229. | 426749 | Pethel, Shawn | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7230. | 426750 | Petrofsky, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7231. | 426751 | Phillips, Kevin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7232. | 426752 | Phillips, Kina | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7233. | 426753 | Pickelhaupt, David | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7234. | 426755 | Pierattini, Cesar | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7235. | 427104 | Pilgrim, Danny | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7236. | 426756 | Pinto, Aaron | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7237. | 426757 | Pita, Aldwin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7238. | 426758 | Pizzarro, Natisha | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7239. | 426759 | Pleasant, Marcedrin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7240. | 426760 | Poe, Lawrence | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7241. | 426761 | Pohlen, Jacob | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7242. | 427105 | Pomeroy, Brandon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7243. | 426762 | Pope, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7244. | 426763 | Porter, Henry | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7245. | 426764 | Porter, Kenneth | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7246. | 426765 | Portillo, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7247. | 426767 | Potter, Leo | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7248. | 426768 | Poucher, Robert | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7249. | 426769 | Prairie, Timothy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7250. | 426770 | Prather, Glenn | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7251. | 426771 | Prescott, Ryan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7252. | 426772 | Presley, Jonathan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7253. | 426774 | Preston, Stephen | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7254. | 426775 | Preston, William | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7255. | 426776 | Prewitt, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7256. | 425654 | Prochafka, Jacob | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7257. | 426778 | Pushman, Jeffrey | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7258. | 426779 | Quainan, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7259. | 426780 | Quarantillo, Nicholas | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7260. | 426781 | Ramirez, Angel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7261. | 426782 | Ramos, Enrique | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7262. | 426783 | Ramos, Jose | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7263. | 426784 | Ramos, Juan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7264. | 426785 | Randell Brown, Keeley | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7265. | 426788 | Rasler, Patrick | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7266. | 426789 | Ray, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7267. | 426790 | Rayborn, Jonathon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7268. | 426791 | Rector, Corey | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7269. | 426792 | Redlich, Brandon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7270. | 426793 | Reed, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7271. | 427116 | Reed, Raymond | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7272. | 426795 | Reeves, Kimberly | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7273. | 427713 | Reiber, Elizabeth | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7274. | 426796 | Reist, Jennie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7275. | 426797 | Remley, Reginal | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7276. | 426798 | Reuter, Scott | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7277. | 426799 | Reyes-Vazquez, Eulices | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7278. | 426800 | Rhoades, Kevin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7279. | 426801 | Rhodes, Hershel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7280. | 427117 | Rhodes, Ryan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7281. | 426802 | Richard, Nathaniel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7282. | 426803 | Richards, Thomas | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7283. | 426804 | Richardson, Brian | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7284. | 426805 | Richardson, Douglas | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7285. | 426806 | Richison Jr, Anthony | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7286. | 426807 | Rickey, Josh | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7287. | 426808 | Rimando, Fernando | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7288. | 426809 | Ring, Bradley | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7289. | 426810 | Rivera, Pedro | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7290. | 426811 | Roan, Joshua | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7291. | 426814 | Roberts Jr, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7292. | 426812 | Roberts, Clint | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7293. | 426815 | Robinson, Alex | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7294. | 426816 | Robinson, Jarrod | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7295. | 426817 | Robinson, Ramon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7296. | 426818 | Robinson, Taneesha | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7297. | 426819 | Robinson, Tavid | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7298. | 430177 | Robinson, Timothy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7299. | 426821 | Rodgers, Devon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7300. | 426822 | Rodgers, Eric | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7301. | 426826 | Rodriguez 3, Filiberto | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7302. | 426823 | Rodriguez, Alex | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7303. | 426824 | Rodriguez, Alexander | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7304. | 426827 | Rodriguez, Jose | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7305. | 426828 | Rodriguez, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7306. | 426829 | Rodriguez, Miguel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7307. | 426830 | Rodriguez, Trinidad | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7308. | 427098 | Rodriguez, Wyatt | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7309. | 426825 | Rodriquez, Alexis | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7310. | 426831 | Roen, Marvel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7311. | 426832 | Rogers, Andre | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7312. | 426833 | Rogers, Jonathan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7313. | 426834 | Rogers, Mario | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7314. | 426835 | Rogers, Terry | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7315. | 426836 | Roller Jr, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7316. | 427106 | Roman, Alexander | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7317. | 426837 | Roman, David | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7318. | 426838 | Root, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7319. | 426839 | Roper, Jarrod | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7320. | 426840 | Rosario, Luis | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7321. | 426841 | Rosbury, Joseph | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7322. | 426842 | Ross, Frances | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7323. | 426843 | Ross, Patrick | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7324. | 426844 | Ross, Thomas | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7325. | 426845 | Roth, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7326. | 426846 | Rounds, Lashunne | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7327. | 426847 | Rowehl, Mark | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7328. | 426848 | Ruiz, Carlos | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7329. | 426849 | Ruiz, Mark | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7330. | 426850 | Rusoe, Clayton | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7331. | 426851 | Ryan, Matthew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7332. | 426852 | Sadler, Jonathan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7333. | 426853 | Salami, Siavosh | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7334. | 426854 | Salamo, Mualia | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7335. | 427727 | Salaz, Joshua | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7336. | 426855 | Salazar, Irving | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7337. | 426856 | Salgado, Gilbert | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7338. | 426857 | Salmeron, Deyvi | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7339. | 426858 | Salzarulo, Mike | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7340. | 426859 | Samara, Mohammed | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7341. | 416342 | Sample, Michael | Kirkendall Dwyer LLP | | | Yes | | |
| 7342. | 426860 | Samples, Kevin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7343. | 426861 | Sampson, Tiffany | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7344. | 426862 | Sams, Arlene | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7345. | 426863 | Sanborn, Matthew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7346. | 426864 | Sanchez, Lahegry | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7347. | 426865 | Sandbothe, Aaron | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7348. | 426866 | Sands, Adam | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7349. | 426867 | Sanford, Earl | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7350. | 426868 | Sansom, Jamespaul | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7351. | 426869 | Santos Aviles, Hiram | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7352. | 426870 | Sarafin, David | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7353. | 426871 | Sathre, Jeremy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7354. | 426872 | Sauceda, Gabriel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7355. | 417315 | Sauelson, John | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7356. | 426873 | Saunderlin, Eli | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7357. | 426875 | Schloeder, John | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7358. | 426876 | Schmit, Roger | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7359. | 426877 | Schneider, Jon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7360. | 426878 | Schweikert, William | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7361. | 426879 | Scott, Draven | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7362. | 426880 | Scott, Mike | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7363. | 426881 | Seabrooks, Shaquana | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7364. | 426882 | Segovia, Oscar | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7365. | 426883 | Segura, Jorge | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7366. | 426885 | Senatus, Mike | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7367. | 426886 | Sexton, Joseph | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7368. | 426889 | Sharp, Johnny | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7369. | 426890 | Shehan, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7370. | 426891 | Shelby, Raymond | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7371. | 426892 | Shelton, Robin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7372. | 426893 | Sherwood, Aaron | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7373. | 426895 | Shneider, Accilien | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7374. | 426896 | Shoemaker, Patrick | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7375. | 426897 | Short, Gary | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7376. | 426898 | Short, Terrence J | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7377. | 426899 | Shumpert, Charles | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7378. | 426900 | Sidlo, Thomas | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7379. | 426901 | Simpson, Chris | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7380. | 426902 | Sims, Natasha | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7381. | 426904 | Singleton, Denarious | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7382. | 426905 | Singleton, Evelyn | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7383. | 426906 | Sizemore, Chris | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7384. | 426907 | Sizemore, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7385. | 426908 | Skidmore, Dameon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7386. | 426909 | Slack, Joshua | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7387. | 426910 | Sloan, Andrew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7388. | 426912 | Smith, Angela | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7389. | 426915 | Smith, Bandon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7390. | 426913 | Smith, Bill | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7391. | 426914 | Smith, Brandon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7392. | 426916 | Smith, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7393. | 427108 | Smith, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7394. | 426918 | Smith, Joseph | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7395. | 426919 | Smith, Joshua | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7396. | 426920 | Smith, Latrice | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7397. | 430178 | Smith, Pennie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7398. | 426921 | Smith, Ryan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7399. | 426923 | Smith, Suzanne | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7400. | 426924 | Smith, Thomas | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7401. | 426926 | Smith, William | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7402. | 426928 | Smith, William | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7403. | 426929 | Snethen, Charles | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7404. | 426930 | Sobotik, Jeremiah | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7405. | 426931 | Solis, Eric | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7406. | 426932 | Soliven, Allan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7407. | 426933 | Soliz, Ralph | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7408. | 426934 | Sosa Jr, Rosalio | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7409. | 426935 | Southerland, Keelan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7410. | 426937 | Spano, Josh | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7411. | 426938 | Speed, Jason | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7412. | 426939 | Spencer, Thaddeus | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7413. | 426940 | Spooner, Raymond | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7414. | 426941 | Sports, Shannon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7415. | 426942 | Sprague, Terry | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7416. | 426943 | Spruill, Melvin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7417. | 426944 | Sprung, Joni | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7418. | 426945 | Staats, Bryant | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7419. | 426947 | Stahlberg, Jeff | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7420. | 416559 | Stanback, Hakim | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 7421. | 426948 | Stanford, Steven | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7422. | 426949 | Stanley Lll, Joseph | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7423. | 426950 | Stanley, William | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7424. | 426951 | Stanton, Chris | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7425. | 426953 | Stark, Karl | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7426. | 426954 | Starks, Roderick | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7427. | 426955 | Starkweather, Aaron | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7428. | 426956 | Steeley, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7429. | 426957 | Steinkamp, Jason | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7430. | 426958 | Stepan, Danielle | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7431. | 427109 | Stephenson, Timothy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7432. | 426959 | Stevens, Andrew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7433. | 426960 | Stevens, Beau | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7434. | 426961 | Stevens, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7435. | 426962 | Stevens, John | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7436. | 426963 | Stevens, Noah | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7437. | 426964 | Stewart, Kory | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7438. | 426965 | Stewart, Kyron | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7439. | 426966 | Stewart, Wilton | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7440. | 426967 | Stipe, Alexander | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7441. | 426968 | Stone, David | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7442. | 426969 | Stone, Latravis | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7443. | 426970 | Storrs, Timothy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7444. | 426971 | Strain, Amanda | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7445. | 426972 | Streeter, Joseph | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7446. | 426973 | Stretch, Sean | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7447. | 426974 | Strickland, Grant | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7448. | 426975 | Strickland, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7449. | 426976 | Stricklin, Brad | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7450. | 426977 | Subia, Mike | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7451. | 426978 | Supplee, Robert | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7452. | 426979 | Sweeney, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7453. | 426980 | Sweet, Justin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7454. | 426981 | Sykes, Joe | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7455. | 426982 | Talbert, Joseph | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7456. | 426983 | Tanner, Cory | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7457. | 426984 | Tarango Jr., Manuel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7458. | 426985 | Tarquin, Andrew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7459. | 426986 | Tarter, Jacob | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7460. | 426987 | Taylor, Andrew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7461. | 426492 | Taylor, Kizzie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7462. | 426787 | Taylor, Rarlow | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7463. | 426988 | Teague, Gary | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7464. | 426989 | Telemaque, Ted | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7465. | 426990 | Tello, Nicholas | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7466. | 427193 | Theodore Levann, Edwards | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7467. | 426991 | Thomas, Jacob | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7468. | 426992 | Thomas, Willie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7469. | 426993 | Thompson, Dennis | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7470. | 426994 | Thompson, Wayne | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7471. | 426995 | Thornton, Tiffany | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7472. | 426996 | Thurman, Seterial | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7473. | 426997 | Thurmon, Demetrius | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7474. | 426998 | Tilford, Matt | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7475. | 427000 | Timpson, Ryan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7476. | 427001 | Tinsley, Neil | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7477. | 427002 | Toler, Daniel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7478. | 427003 | Tolson, Johnny | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7479. | 427004 | Torres, Michael | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7480. | 427005 | Totherow, Patrick | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7481. | 427006 | Townsend, Cornealius | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7482. | 427007 | Trejo, Shon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7483. | 427009 | Trimble, Timothy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7484. | 427010 | Triplett, Quinn | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7485. | 427011 | Trotman, Justin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7486. | 427012 | Truett, Jerry | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7487. | 427013 | Tuccitto, Gary | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7488. | 427014 | Tucker, Marvin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7489. | 427015 | Uhlir, Joshua | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7490. | 427016 | Underwood, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7491. | 416395 | Underwood, Paul | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 7492. | 427017 | Valencia, Jairo | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7493. | 427018 | Valenzuela, Yacaira | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7494. | 427019 | Vallerosario, Francisco | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7495. | 430180 | Van Auken, Keith | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7496. | 427020 | Van Dam, Jerry | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7497. | 427021 | Van Etten, Jason | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7498. | 427022 | Vanhardenberg, Zachary | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7499. | 50902 | Vargas, Matthew | Kirkendall Dwyer LLP | | Yes | Yes | | |
| 7500. | 427023 | Vasquez, Fabian | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7501. | 427024 | Vaughan, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7502. | 427025 | Verdugo, Andres | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7503. | 427026 | Vianes, Jeremiah | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7504. | 427027 | Vigil, Tonya | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7505. | 427028 | Vinopal, Dale | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7506. | 427030 | Von Stauffenberg, Claus | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7507. | 427031 | Vough, Chad | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7508. | 427032 | Vuolo, Anthony | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7509. | 427033 | Waddell, Steven | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7510. | 427034 | Wales, Dennis | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7511. | 427035 | Walker, Eric | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7512. | 427110 | Walker, Jimmy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7513. | 427036 | Walker, Samuel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7514. | 427037 | Walker, Tyrell | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7515. | 427038 | Wallace, Jeffery | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7516. | 427039 | Walters, Fletcher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7517. | 427111 | Ward, Kyle | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7518. | 427040 | Ware, Victor | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7519. | 427041 | Warner, Alia | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7520. | 427042 | Warren, Christine | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7521. | 427043 | Warren, Harris | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7522. | 427044 | Warren, Thomas | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7523. | 427045 | Watts, Willie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7524. | 427046 | Weathers, Allen | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7525. | 427047 | Weathers, Mark | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7526. | 427048 | Weaver, Nancy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7527. | 427049 | Webb, Bobby | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7528. | 427050 | Weber, Donald | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7529. | 427051 | Weber, Sydnee | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7530. | 427052 | Wehner, Chris | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7531. | 427053 | Weigelt, Kenton | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7532. | 427054 | Wells, Dominique | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7533. | 427055 | Welsch, Richard | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7534. | 427056 | West, Amari | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7535. | 427057 | Whitaker, Cody | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7536. | 427058 | White Sr, Kenneth | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7537. | 416343 | Whitmer, Eric | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 7538. | 427059 | Whye, Nasheem | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7539. | 427060 | Wight, Matthew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7540. | 417314 | Wilkerson, Steven | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7541. | 427061 | Wilkins, Richard | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7542. | 427062 | Wilkinson, Jerry | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7543. | 427063 | Wilkinson, John | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7544. | 427064 | Williams, Cecil | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7545. | 427065 | Williams, Darwin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7546. | 427066 | Williams, Drew | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7547. | 427067 | Williams, Laurence | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7548. | 427068 | Williams, Tecarlos | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7549. | 427069 | Williams, Vallory | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7550. | 427070 | Williams, Wayne | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7551. | 427071 | Williamson, Rebecca | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7552. | 427074 | Wilson, Kody | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7553. | 427075 | Wilson, Lakethia | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7554. | 427076 | Wilson, Lamont | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7555. | 427078 | Wilson, Trevor | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7556. | 427079 | Wilt, Greg | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7557. | 427080 | Windham, Christopher | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7558. | 427081 | Winkler, Carol | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7559. | 427082 | Winn, Tevin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7560. | 427083 | Winston, Willie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7561. | 427084 | Wissner, Nathan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7562. | 427085 | Witcher, Calvin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7563. | 427086 | Witt, Elam | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7564. | 427087 | Woods, Tasheem | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7565. | 427088 | Woods, Tom | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7566. | 427089 | Woodson, Theresa | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7567. | 427090 | Worlds, Timothy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7568. | 427091 | Worley, Raleigh | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7569. | 427092 | Worn, Scott | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7570. | 427093 | Wright, Justin | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7571. | 427094 | Wright, Nicolas | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7572. | 427096 | Wright, William | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7573. | 427097 | Wyant, Karl | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7574. | 427099 | Young, Jared | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7575. | 427100 | Ysaguirre, David | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7576. | 427101 | Zhang, Ying | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 7577. | 407342 | Davis, Terry Grant | Langston & Lott, PLLC | Yes | | | 9:23-cv-00172 | 7:23-cv-02032 |
| 7578. | 407683 | Osment, Jason Kenneth | Langston & Lott, PLLC | Yes | | | 9:23-cv-00354 | 7:23-cv-02037 |
| 7579. | 430376 | Allen, Christopher | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7580. | 430408 | Allen, Elon M. | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7581. | 430330 | Alvarado, Erik | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7582. | 430452 | Anderson, William | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7583. | 430483 | Aquino, Jose | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7584. | 430484 | Arbogast, Charles | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7585. | 430548 | Arias, Jose | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7586. | 430453 | Armstrong, Ian | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7587. | 430516 | Atwood, Michael | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7588. | 430455 | Avila Zecena, Manuel D. | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7589. | 430517 | Ballard, Ahmad | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7590. | 430332 | Barrera, Adam | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7591. | 430550 | Baumgardner, Brandon B. | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7592. | 430485 | Beaver, Marvin | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7593. | 430486 | Becker, Scott | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7594. | 430518 | Belgin, Andrew | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7595. | 430285 | Bell, Corey | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7596. | 430411 | Berridge, Danielle | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7597. | 430412 | Bickham, Kerry | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7598. | 430380 | Bixby, James | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7599. | 430457 | Boler, Antonio | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7600. | 430519 | Bowden, Brad T. | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7601. | 430551 | Brite, Stephen | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7602. | 430488 | Brown, Franklin | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7603. | 430335 | Bryant, Hans | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7604. | 430413 | Buehn, Jeremy R. | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7605. | 430381 | Burgoyne, Arthur | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7606. | 430382 | Burroughs, Emory | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7607. | 430490 | Campbell, Timothy | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7608. | 430289 | Carmon, Darrell | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7609. | 430291 | Claiborne, Iran | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7610. | 430416 | Clark, Robert | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7611. | 430555 | Cooper, Joshua | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7612. | 430492 | Couleas, David | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7613. | 430524 | Cowell, Ashlee | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7614. | 430385 | Cureton, Bryan | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7615. | 430417 | Daniels, Takeenya | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7616. | 430386 | Dantzler, Ricky | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7617. | 430418 | Davis, Robert | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7618. | 430340 | Davis, Tyrone | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7619. | 430292 | Dean, Terry | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7620. | 430525 | Deavers, Malcolm | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7621. | 430493 | Decicco, Brandon | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7622. | 430295 | Dick, Ray | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7623. | 430341 | Dominguez, Jose | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7624. | 430389 | Doucette, Matthew | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7625. | 430466 | Early, Frankie | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7626. | 430496 | Egan, Jason | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7627. | 430560 | Egner, Timothy S. | Law Office of Steven Gacovino, PLLC | | | Yes | | |
| 7628. | 430561 | Eighmie, Alan | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7629. | 430343 | Elliff, Harrison | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7630. | 430467 | Encomienda, Jeric | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7631. | 430468 | Enriquez, Jesus | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7632. | 430390 | Eyong, Emmanuel A. | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7633. | 430296 | Feuerstack, James | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7634. | 430297 | Foster, Corey | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7635. | 430563 | Frey, Anthony | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7636. | 430497 | Friedman, Robert | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7637. | 430299 | Gilbert, Jeff | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7638. | 430423 | Goldie, Celeste | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7639. | 430392 | Gravelle, Gary | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7640. | 430425 | Grimaldo, Jose | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7641. | 430469 | Grygiel, Iiona | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7642. | 430565 | Hagar, David | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7643. | 430532 | Hamilton, Elliott | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7644. | 430472 | Harris, Johnny | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7645. | 430347 | Harrison, Anthony J. | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7646. | 430426 | Hart, Shane | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7647. | 430300 | Hill, Imani | Law Office of Steven Gacovino, PLLC | Yes | | | | 7:23-cv-03964 |
| 7648. | 430349 | Jawad, Ahmed | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7649. | 430302 | Jerger, Nahashi R. | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7650. | 430303 | Johnson, Dana | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7651. | 430428 | Johnson, Dustin B. | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7652. | 430429 | Jones, Brian | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7653. | 430473 | Jones, Joshua | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7654. | 430569 | Julbes, Paul | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7655. | 430430 | Knepper, Korey | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7656. | 430399 | Kyle, Richard | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7657. | 430304 | Lamarine, Kali | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7658. | 430539 | Lamb, Aaron | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7659. | 430305 | Lang, Matthew | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7660. | 430505 | Lanton, Louis | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7661. | 430571 | Lauriano, Gilberto | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7662. | 430506 | Leath, Jonathon A. | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7663. | 430307 | Lewis Liles, Cassandra | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7664. | 430432 | Maharaj, Rodney | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7665. | 430401 | Makripodis, John | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7666. | 430433 | Maldonado, Ramon | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7667. | 430354 | Marcy, Thomas | Law Office of Steven Gacovino, PLLC | | Yes | | | 7:23-cv-03967 |
| 7668. | 430541 | Marshall, Cody | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7669. | 430572 | Martinez, Christopher | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |

**Exhibit B**

|  | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7670. | 430355 | Martinez, Jose T. | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7671. | 430480 | Maxey, Keosha | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7672. | 430434 | Mccarroll, Chris | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7673. | 430435 | Mcclary, Jonathan | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7674. | 430543 | Mcgowan, Jason | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7675. | 430356 | Middleton, Mandolyn | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7676. | 430357 | Morris, Kyle | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7677. | 430406 | Murray, James M. | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7678. | 430545 | Newton, Rashaun | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7679. | 430511 | Nwankwo, Nnaemeka | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7680. | 430315 | Pasic, Mehmedalija | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7681. | 430231 | Paxton, Lyn | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7682. | 430316 | Pena, Ninive | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7683. | 430312 | Pevear, Ruth E. | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7684. | 430439 | Pruitt, Paul | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7685. | 430317 | Reaves, Richard | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7686. | 430318 | Richmond, Keshonna | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7687. | 430270 | Roach, Robert | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7688. | 430272 | Rodriguez, Jose | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7689. | 430441 | Rojas, Brandon | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7690. | 430273 | Rubio, Albert | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7691. | 430258 | Ruiz, Stephen | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7692. | 430365 | Ryan, Richard | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7693. | 430235 | Saltis, Jarrod W. | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7694. | 430246 | Sandler, Aron | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7695. | 430443 | Scott, Shannon | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7696. | 430444 | Sexton, Lloyd | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7697. | 430582 | Shaw, Landon | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7698. | 430248 | Sherrill, Lucas M. | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7699. | 430249 | Shrader, Riley | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7700. | 430322 | Smith, Robert L. | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7701. | 430261 | Sousa, Dan | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7702. | 430368 | Spikes, Christine | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7703. | 430583 | Stafford, Travis | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7704. | 430278 | Suarez, Adrian | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7705. | 430325 | Thomas, Efrem | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7706. | 430370 | Thompson, Andrew | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7707. | 430586 | Towles, Lawrence | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7708. | 430448 | Trumble, Stuart | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7709. | 430253 | Turner, Samantha | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7710. | 430241 | Vogel, James | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7711. | 430265 | Warren, Jason | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7712. | 430589 | Wilson, Terrence | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7713. | 430373 | Wilson, Timothy | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7714. | 430282 | Woods, Jason | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7715. | 430328 | Woods, Ojay R. | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7716. | 430244 | Wynne, Bill | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7717. | 430255 | Yazzie, Carole | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7718. | 430267 | York Iii, James M. | Law Office of Steven Gacovino, PLLC | Yes | Yes | Yes | | |
| 7719. | 403547 | Campbell, Rothstein | Law Offices of Donald G. Norris, A Law Corporation | Yes | Yes | Yes | | |
| 7720. | 416019 | Guevara Reactivate, Leovardo | Law Offices of Donald G. Norris, A Law Corporation | Yes | Yes | Yes | | |
| 7721. | 403546 | Jones, William | Law Offices of Donald G. Norris, A Law Corporation | Yes | Yes | Yes | | |
| 7722. | 416020 | Powers, Steve | Law Offices of Donald G. Norris, A Law Corporation | Yes | Yes | Yes | | |
| 7723. | 320944 | Hudgens, David | Levin Papantonio Rafferty | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7724. | 425706 | Floyd, David | McDonald Worley | | | Yes | | |
| 7725. | 425672 | Gaar, Shawn | McDonald Worley | Yes | Yes | Yes | | |
| 7726. | 425663 | Nickel, Marvin Martin | McDonald Worley | Yes | | | 9:23-cv-09885 | |
| 7727. | 415837 | Anderson, Joseph | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7728. | 415758 | Appelt, Stanley | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7729. | 415660 | Arnold, Joshua | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7730. | 415591 | Arsee, Joshua | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7731. | 415767 | Axtell, Richard | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7732. | 415719 | Badger, Michael | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7733. | 415643 | Balderas, Olivia | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7734. | 415832 | Barber, Patrick | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7735. | 415642 | Barnes Iii, Calvin | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7736. | 415622 | Baxter, Derek | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7737. | 415759 | Bellon, Tara | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7738. | 415736 | Berchiolli, Matthew | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7739. | 415613 | Bermudez, Anthony | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7740. | 415798 | Berry, Jamean | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7741. | 415639 | Bieniek, Nicole | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7742. | 415739 | Bowlby, Kevin | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7743. | 415791 | Bretz, Nathan | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7744. | 415775 | Brown, Lacarvien | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7745. | 415786 | Burubeltz, Lawren | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7746. | 415811 | Calloway, Kelvin | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7747. | 415569 | Calloway, William | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7748. | 415820 | Camacho, Victor | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7749. | 415776 | Carson, Austin | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7750. | 415702 | Chambliss, Brittney | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7751. | 415816 | Charamut, William | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7752. | 415728 | Chiem, Jaime | McSweeney/Langevin LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7753. | 415735 | Childers, Brian | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7754. | 415836 | Chilton, Ronald | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7755. | 415745 | Chow, Albert | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7756. | 415630 | Coleman, Marques | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7757. | 415637 | Colvin, Daniel | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7758. | 415733 | Cooper, Clay | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7759. | 415649 | Cotton, Brent | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7760. | 415634 | Crane, Austen | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7761. | 415730 | Crutchfield, James | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7762. | 415714 | Davis, Matthew | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7763. | 415599 | Dawson, Brett | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7764. | 415674 | Deel, William | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7765. | 415819 | Delorey, Matthew | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7766. | 415640 | Depoyster, Kirk | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7767. | 415805 | Devorak, Charles | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7768. | 415723 | Dipaolo, Nick | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7769. | 415600 | Dolezal, Matthew | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7770. | 415768 | Doolittle, James | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7771. | 415570 | Drexler, Steven | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7772. | 415661 | Drummond, Michael | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7773. | 415632 | Duncan, Alahandra | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7774. | 415589 | Dunson, Leo | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7775. | 415693 | Durham, Kevin | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7776. | 415787 | Eckman, Larry | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7777. | 415797 | Edmundson, Michael | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7778. | 415760 | Edwards, Marcus | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7779. | 415626 | Elara, Hassan | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7780. | 415727 | Ellis, Adrian | McSweeney/Langevin LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7781. | 415664 | Eubanks, Derek | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7782. | 415675 | Eye, Jordan | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7783. | 415722 | Flores, Federico | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7784. | 415684 | Forstner, Anthony | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7785. | 415606 | Frasier, Christopher | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7786. | 415672 | Frewa, Joel | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7787. | 415769 | Frisbie, Matthew | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7788. | 415783 | Froseth, Joshua | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7789. | 415754 | Fry, Michele | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7790. | 415810 | Gaddy, Barbara | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7791. | 415834 | Garey, Kenneth | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7792. | 415677 | Gatheright, Don | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7793. | 415682 | Gillaird, Ollie | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7794. | 415721 | Godio, Paul | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7795. | 415740 | Gomez, Bernard | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7796. | 415749 | Gonzales, Anthony | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7797. | 415784 | Gonzales, Barry | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7798. | 415646 | Gonzalez, Edgar | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7799. | 415659 | Grimard, Marlow | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7800. | 415724 | Guerrier, Cheker | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7801. | 415738 | Gutierrez, Daniel | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7802. | 415812 | Haack, Brian | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7803. | 415830 | Haeger, Meagan | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7804. | 415669 | Hager, Michael | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7805. | 415594 | Haight, Jeffrey | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7806. | 415844 | Hale, Gregory | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7807. | 415790 | Hall, Clinton | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7808. | 415694 | Harden, Oliver | McSweeney/Langevin LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7809. | 415671 | Hawkins, Charles | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7810. | 415700 | Haynes, Simeon | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7811. | 415839 | Hedquist, Joel | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7812. | 415665 | Henley, Ryan | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7813. | 415703 | Herbert, Spencer | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7814. | 415688 | Hermesdorf, Leslie | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7815. | 415598 | Hill Jr, Eddie | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7816. | 415720 | Hill, Federico | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7817. | 415706 | Holder, Marcus | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7818. | 415689 | Hoobler, Samuel | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7819. | 415648 | Hughen, William | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7820. | 415653 | Hurst, Daniel | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7821. | 415608 | Hutchinson, Keyshawn | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7822. | 415563 | Idle, Nicholas | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7823. | 415729 | Isaac, Galen | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7824. | 415678 | Jameson, Joshua | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7825. | 415571 | Jasper, Crystal | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7826. | 415683 | Jefferson, Latoya | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7827. | 415709 | Jerdee, Jacob | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7828. | 415607 | Jones, Keagan | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7829. | 415655 | Jones, Kylee | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7830. | 415753 | Juarez, Hugo | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7831. | 415687 | Kaili, Konyaku | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7832. | 415666 | Kalmbach, John | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7833. | 415695 | Keele, Corey | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7834. | 415596 | King, Eric | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7835. | 415814 | Kittle, Anthony | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7836. | 415789 | Kline, Micheal | McSweeney/Langevin LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7837. | 415638 | Knef, Kyle | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7838. | 415744 | Knighton, James | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7839. | 415585 | Kourelis, Dimitris | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7840. | 415658 | Krout, Mack | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7841. | 415663 | Lacayo, Barry | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7842. | 415579 | Lajeunesse, Jean | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7843. | 415667 | Lange, John | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7844. | 415781 | Lanoux, Corey | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7845. | 415603 | Lazarcheff, Mark | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7846. | 415748 | Lazzari, Michael | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7847. | 415610 | Lind Ii, Robert | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7848. | 415731 | Liuzzo, Michaelina | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7849. | 415755 | Lumpkin, Roderick | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7850. | 415715 | Lupe, Roberta | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7851. | 415590 | Lurz, Kolton | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7852. | 415588 | Luu, Trung | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7853. | 415772 | Macias, Stephen | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7854. | 415568 | Maciel, Jesus | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7855. | 415605 | Manfredi, Kevin | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7856. | 415582 | Marchant, Brian | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7857. | 415779 | Mathis, Jamal | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7858. | 415697 | Maurer, Patrick | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7859. | 415710 | Mcburnett, Tanner | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7860. | 415774 | Mcdaniel, Lindsay | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7861. | 415685 | Mckanney, John | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7862. | 415662 | Mcswain, Robert | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7863. | 415746 | Meadows, Tony | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7864. | 415705 | Medlin, James | McSweeney/Langevin LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7865. | 415766 | Meiers, Anthony | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7866. | 415764 | Meldrum, Matthew | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7867. | 415841 | Menard, Cory | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7868. | 415845 | Mick, John | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7869. | 415780 | Miller, Phillip | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7870. | 415795 | Mills, Levi | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7871. | 415827 | Moment, Timothy | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7872. | 415586 | Montgomery, Cory | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7873. | 415802 | Moody, Matthew | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7874. | 415840 | Morgan, Quinton | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7875. | 415602 | Myers, Justin | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7876. | 415624 | Myers, Scott | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7877. | 415778 | Nale, Charles | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7878. | 415823 | Nelson Jr, Gary | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7879. | 415743 | Neugent, John | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7880. | 415652 | Nieves Huertas, Arelis | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7881. | 415761 | O'Brien, Jason | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7882. | 415633 | Odinson, Thorr | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7883. | 415692 | Orta-Smith, Nay'Quan | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7884. | 415627 | Osborn, Aaron | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7885. | 415725 | Pacheco, Matthew | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7886. | 415708 | Pacheco, Sean | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7887. | 415741 | Pearson, Lonny | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7888. | 415604 | Pedigo, Joshua | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7889. | 415756 | Peppers, Justin | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7890. | 415654 | Petite, Greg | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7891. | 415770 | Pieta, Andrew | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7892. | 415804 | Polk, James | McSweeney/Langevin LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7893. | 415641 | Popowski, Kevin | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7894. | 415628 | Portus, Jesse | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7895. | 415656 | Pritchard, Brandon | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7896. | 415636 | Quintero, Travis | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7897. | 415581 | Ratliff, Owen | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7898. | 415701 | Reis, Jeremy | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7899. | 415747 | Remmey, Bruce | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7900. | 415734 | Reynolds, Cole | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7901. | 415680 | Richardson, Roman | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7902. | 415616 | Rivas, Joseph | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7903. | 415757 | Rodriguez, Brian | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7904. | 415750 | Rogers, Justin | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7905. | 415707 | Roman, Albert | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7906. | 415824 | Roper, Christopher | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7907. | 415752 | Rosales, Zachary | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7908. | 415580 | Ruffin, Barritt | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7909. | 415773 | Russell, Andy John | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7910. | 415625 | Ryan, Travis | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7911. | 415690 | Sanchez, Vanessa | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7912. | 415717 | Sauceda, Zachary | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7913. | 415763 | Saulsberry, Christopher | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7914. | 415609 | Schaub, Michael | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7915. | 415670 | Scott, Charles | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7916. | 415635 | Seals, Anthony | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7917. | 415564 | Selby, Eric | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7918. | 415575 | Serad, Joshua | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7919. | 415573 | Serle, Keith | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7920. | 415808 | Shankle, David | McSweeney/Langevin LLC | Yes | Yes | Yes | | |

**Exhibit B**

|  | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7921. | 415699 | Sheep, Thomas | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7922. | 415696 | Shegog, Christopher | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7923. | 415806 | Sloan, Kelly | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7924. | 415565 | Smith, Candice | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7925. | 415726 | Sparks, Candice | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7926. | 415614 | Speller, James | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7927. | 415833 | Stewart, Eric | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7928. | 415712 | Stokley, Tucker | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7929. | 415577 | Stover, William | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7930. | 415657 | Stringer, Vincent | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7931. | 415817 | Sullivan, Dan | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7932. | 415679 | Sullivan, Joshua | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7933. | 415785 | Sumida, Christopher | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7934. | 415686 | Sutphin, Jason | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7935. | 415623 | Tamrakar, Neesha | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7936. | 415583 | Thacker, Eric | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7937. | 415762 | Thompson, Wesley | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7938. | 415771 | Townley, Brandon | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7939. | 415742 | Turner, Justin | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7940. | 415676 | Unk, Shane | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7941. | 415788 | Uram, Aaron | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7942. | 415826 | Van Reenen, Robert | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7943. | 415673 | Vanblount Jr., Clay | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7944. | 415566 | Vasquez, Steven | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7945. | 415617 | Vaughan, Richard | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7946. | 415821 | Walker, Jarvis | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7947. | 415782 | Ware, Alan | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7948. | 415825 | Werner, James | McSweeney/Langevin LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7949. | 415647 | West, Raheem | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7950. | 415801 | Whipple, Justin | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7951. | 415650 | Whitlow, Cody | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7952. | 415846 | Whyte, Hampton | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7953. | 415615 | Williams, Jason | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7954. | 415835 | Williams, Kyle | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7955. | 415822 | Willis, Montreal | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7956. | 415838 | Wilson, Mark | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7957. | 415668 | Winborne, Kelly | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7958. | 415645 | Woods, Narelle | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7959. | 415578 | Yates, Jamie | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7960. | 415716 | Zarbano, Seth | McSweeney/Langevin LLC | Yes | Yes | Yes | | |
| 7961. | 410561 | Garcia, Elias | Messa & Associates | | | Yes | | |
| 7962. | 410555 | Kuhn, Anthony | Messa & Associates | | | Yes | | |
| 7963. | 91324 | Nelson, Kyle | Messa & Associates | | | Yes | | |
| 7964. | 428752 | Savnik, James | Milstein Jackson Fairchild & Wade, LLP | Yes | | Yes | | |
| 7965. | 428751 | Spence, Edward | Milstein Jackson Fairchild & Wade, LLP | Yes | | Yes | | |
| 7966. | 409861 | Ferguson, Lucas | Monsour Law Firm | Yes | | Yes | | |
| 7967. | 408745 | Lovelace, Tonya Cori | Monsour Law Firm | Yes | | Yes | | |
| 7968. | 433847 | Accardo, Brandon | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7969. | 433727 | Acrivos, Eric | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7970. | 433728 | Alejandro, Marcelino | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7971. | 433818 | Allgood, Michael | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7972. | 407160 | Amond, Brett | Morris Bart, LLC | Yes | | Yes | | |
| 7973. | 433729 | Anderson Iii, Theo | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7974. | 433938 | Andrews, Jarrod | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7975. | 433848 | Andrus, Kyle | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7976. | 433788 | Avery, Kevin | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7977. | 407165 | Babineaux, Matthew | Morris Bart, LLC | | | Yes | | |
| 7978. | 433908 | Barczak, Steven | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7979. | 433758 | Becnel, Travis | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7980. | 433849 | Bennett Jr., Roy | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7981. | 433759 | Bennett, Larry | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7982. | 425729 | Berard, Traye | Morris Bart, LLC | Yes | Yes | | 9:23-cv-03001 | |
| 7983. | 433940 | Billingslea, Latanya | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7984. | 433789 | Birden, Mark | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7985. | 433941 | Blackmore, Brandon | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7986. | 407230 | Blakeslee, Jennifer L | Morris Bart, LLC | | | Yes | | |
| 7987. | 433730 | Bono, Cory | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7988. | 433819 | Booker, Carvis | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7989. | 433731 | Bourque, Shawn | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7990. | 407248 | Bowie, Reginald | Morris Bart, LLC | | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 7991. | 433820 | Brochard, Mervin | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7992. | 433790 | Browhow, Laturrance | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7993. | 433878 | Brunson, Jamie | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7994. | 433879 | Burke, Rachel | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7995. | 433760 | Burton, Conner | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7996. | 433911 | Byrd, Lacey | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7997. | 407311 | Campbell, Allen | Morris Bart, LLC | | | Yes | | |
| 7998. | 433880 | Carr, Tyrone | Morris Bart, LLC | Yes | Yes | Yes | | |
| 7999. | 407389 | Carter, Celestine | Morris Bart, LLC | | | Yes | | |
| 8000. | 433881 | Chartrand, Michael | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8001. | 433791 | Chasse, Albert | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8002. | 433725 | Chavarria, Eric | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8003. | 433732 | Clayton, Anfernee | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8004. | 433821 | Cobb, James | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8005. | 433733 | Cook, Freddie | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8006. | 433822 | Cook, Tyler | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8007. | 433942 | Copeland, Robert | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8008. | 433792 | Cox, Paul | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8009. | 433943 | Craft, Sl | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8010. | 433762 | Cruz, Brandon | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8011. | 433763 | Currier, Joseph | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8012. | 433944 | Davidson, Bryant | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8013. | 433913 | Davidson, Thako | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8014. | 433793 | Davis, Ebony | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8015. | 433945 | Dayberry, David | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8016. | 433946 | Delmore, Laquita | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8017. | 433734 | Dismukes, Charles | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8018. | 433823 | Dixon, Rialton | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8019. | 433735 | Douglas, Charlie | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8020. | 433882 | Dudley, Donald | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8021. | 433854 | Duplechain Halley, Lindsey | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8022. | 433883 | Edwards, Brook | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8023. | 433914 | Estem, Florence | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8024. | 433915 | Ethridge, Kenneth | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8025. | 433765 | Fairchild, Joseph | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8026. | 426091 | Farve, Roy | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8027. | 433884 | Fisk, Andrew | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8028. | 433795 | Folse, Jared | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8029. | 433825 | Fontenot, David | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8030. | 433736 | Fontenot, David L. | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8031. | 433826 | Fontenot, Jules | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8032. | 433737 | Ford, Nathaniel | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8033. | 433856 | Foy, Daniel | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8034. | 433948 | Francis, Noel | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8035. | 433766 | Frickey, Christopher | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8036. | 433916 | Gallon, Linzy | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8037. | 408851 | Gautreaux, Kevin | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8038. | 433917 | George, Jonathan | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8039. | 407626 | Gibson, Dwan | Morris Bart, LLC | | | Yes | | |
| 8040. | 433767 | Gildersleeve, Tony | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8041. | 433857 | Golden, Christopher | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8042. | 433797 | Gray, Stephanie | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8043. | 433828 | Green Jr., Kernell | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8044. | 433738 | Guerra, Julie | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8045. | 433829 | Guillory, Ryan | Morris Bart, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 8046. | 405126 | Hale, John | Morris Bart, LLC | | | Yes | | |
| 8047. | 433721 | Haynes, Quinton | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8048. | 433886 | Hebert, Damon | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8049. | 433918 | Hicks Ii, David | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8050. | 433768 | Hockenberry, Ronald | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8051. | 433769 | Hollis Jr., Mark | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8052. | 433920 | Horner, Douglas | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8053. | 433799 | Houston, Roderick | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8054. | 433888 | Hughes, Sheameeka | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8055. | 433859 | Humphrey, Bryant | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8056. | 433889 | Humphries, Zachary | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8057. | 433830 | Hutcherson, David | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8058. | 433831 | Jackson, Deontrel | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8059. | 433951 | Jackson, Joewaski | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8060. | 433740 | Jackson, Reginald | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8061. | 433860 | James, Cortez | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8062. | 405206 | Jefferson, Demarkus | Morris Bart, LLC | | | Yes | | |
| 8063. | 433800 | Johnson, Herbert | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8064. | 433770 | Johnson, Jeffery C. | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8065. | 433922 | Johnson, Joshua | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8066. | 433952 | Johnson, Kevin | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8067. | 433861 | Johnson, Michael | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8068. | 433953 | Johnston, Joshua | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8069. | 433801 | Jones, Devin | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8070. | 433742 | Jones, Joe | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8071. | 433954 | Jones, Jsaykel | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8072. | 433833 | Juneau, Tasha | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8073. | 433802 | Kiffe, Ray | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8074. | 433891 | Kulp, Patrick | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8075. | 425730 | Lagrange, Chaz | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8076. | 433772 | Lake, Victor | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8077. | 433923 | Landa, Javier | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8078. | 433924 | Langley, Kimberly | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8079. | 433773 | Lavalais, Lonnie | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8080. | 433892 | Leatherwood, Vaughn | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8081. | 433863 | Lebouef, Anthony | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8082. | 433803 | Lefort, George | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8083. | 433745 | Lefort, Melissa | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8084. | 433746 | Longo, James | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8085. | 433835 | Longo, Joseph | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8086. | 433864 | Louis, Ginina | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8087. | 433804 | Madden, Coty | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8088. | 433956 | Magallanes, Evan | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8089. | 433774 | Marco, Terrance | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8090. | 433926 | Martin Jr., Calvin | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8091. | 415541 | Martin, Michael | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8092. | 433925 | Martin, Troy | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8093. | 433805 | Martinez, Germain | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8094. | 422547 | Martinson, Todd | Morris Bart, LLC | Yes | Yes | | 9:23-cv-02956 | |
| 8095. | 433957 | Mason, Amber | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8096. | 433958 | Max, John | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8097. | 433748 | Mcclelland, Cortney | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8098. | 433837 | Mcgee, Terrance | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8099. | 433894 | Mcintoush, Roger | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8100. | 433867 | Mcneal Jr., Aaron | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8101. | 433895 | Mcpherson, Chardon | Morris Bart, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 8102. | 433806 | Mendoza, Fernando | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8103. | 433776 | Miller, Alex | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8104. | 433927 | Miller, Bradley | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8105. | 433750 | Miller, Bret | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8106. | 433928 | Miller, Walter | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8107. | 433868 | Mitchell, Eric | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8108. | 433807 | Moliere, Precentous | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8109. | 433897 | Montgomery, Floyd | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8110. | 433869 | Moree, Angus | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8111. | 407113 | Mosqueda, Raoul | Morris Bart, LLC | | | Yes | | |
| 8112. | 433839 | Pablo, Jonathan | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8113. | 433808 | Page, Myles | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8114. | 433870 | Pelfrey, Christopher | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8115. | 433929 | Phillips, Dwayne | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8116. | 433779 | Pineda, Alfredo | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8117. | 433961 | Pinzon, Ricardo | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8118. | 433871 | Polite, Maurice | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8119. | 433962 | Pollar, Wayne | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8120. | 433809 | Prater, Michael | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8121. | 433840 | Prier, Lawrence | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8122. | 433751 | Prince, D'Angelo | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8123. | 426088 | Quarles, Antoinette | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8124. | 433842 | Reid, Alexander | Morris Bart, LLC | | | Yes | | |
| 8125. | 433898 | Reynolds, Brayden | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8126. | 433810 | Richards, Eric | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8127. | 433899 | Ritter, Bryan | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8128. | 433872 | Rivera, Ruben | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8129. | 433781 | Robinson, Albert | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8130. | 433780 | Robinson, Joshua | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8131. | 433931 | Rodas, Ronald | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8132. | 426097 | Rogers, Rebecca | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8133. | 433811 | Saucier, Paul | Morris Bart, LLC | | | Yes | | |
| 8134. | 415539 | Sayer, Kain | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8135. | 433900 | Segars, Chris | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8136. | 433873 | Sellers, John | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8137. | 433901 | Sepulvado, Charles | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8138. | 433844 | Sims Jr., Timothy | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8139. | 433754 | Smith, James R. | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8140. | 433963 | Snead, William | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8141. | 415557 | Somoza, Victor | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8142. | 433964 | Sparrow, Craig | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8143. | 433874 | Sparrow, Dalvin | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8144. | 433812 | Stalnaker, Charles | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8145. | 433933 | Stevens, Michael | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8146. | 433934 | Stillwell, Robert | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8147. | 433782 | Stroud, Ciji | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8148. | 433935 | Thibodeaux, Alonzo | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8149. | 433965 | Thornton, Jordan | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8150. | 433966 | Toliver, Wendell | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8151. | 433875 | Tomlin, James | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8152. | 433755 | Treadway, Demetrius | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8153. | 407139 | Turner, Stedman | Morris Bart, LLC | | | Yes | | |
| 8154. | 433756 | Vellon, Terry | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8155. | 433814 | Victor, Susan | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8156. | 433876 | Vinterella, Carl | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8157. | 433903 | Wallace, Glen | Morris Bart, LLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 8158. | 407150 | Washington, Percy | Morris Bart, LLC | | | Yes | | |
| 8159. | 433936 | White, Tyrone | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8160. | 433785 | Wilder, Jeremy | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8161. | 426089 | Wilson, Lajarvis | Morris Bart, LLC | Yes | Yes | | | 7:23-cv-03851 |
| 8162. | 433722 | Wooten, Daniel | Morris Bart, LLC | Yes | Yes | Yes | | |
| 8163. | 433907 | Wright, Carrie | Morris Bart, LLC | | | Yes | | |
| 8164. | 413815 | Blackwell, William Jashon | Mostyn Law | | | Yes | | |
| 8165. | 181511 | Elizondo, Ruben | Mostyn Law | | Yes | | | 8:23-cv-00339 |
| 8166. | 254868 | Martinez, Nicholas | Mostyn Law | | | Yes | | |
| 8167. | 168272 | Reid, Samuel | Mostyn Law | | Yes | Yes | | |
| 8168. | 168289 | Rollins, Fredrick | Mostyn Law | | | Yes | | |
| 8169. | 254764 | Williams, Mack | Mostyn Law | | | Yes | | |
| 8170. | 408807 | Zapperoli, Vincent Allen | Mostyn Law | | Yes | | 9:23-cv-00456 | |
| 8171. | 406205 | Allen, Chadrick | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8172. | 403603 | Anderson, Jaclyn | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8173. | 406392 | Baker, Robert | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8174. | 406206 | Baxter, James | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8175. | 404767 | Belin, Mark J | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8176. | 406207 | Benitez, Darrick | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8177. | 406209 | Bishop, Bethany | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8178. | 406210 | Bittel, Albert | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8179. | 406211 | Blake, Ameshia | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8180. | 403585 | Brooks, Donald | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8181. | 403586 | Brown, Michaell | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8182. | 403587 | Bryant, Shulena | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8183. | 403588 | Cager, Patrick | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8184. | 406212 | Campbell, Corey | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8185. | 406213 | Cano, Michael | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8186. | 404768 | Carrier, Shannon S | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8187. | 406214 | Carter, Relpheal | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8188. | 403589 | Cech, Tony | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8189. | 406215 | Clark, Arkeese | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8190. | 406216 | Culbreath, Dontavious | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8191. | 406217 | Cutlip, Matthew | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8192. | 406218 | Daoud, Dalia | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8193. | 403590 | Dempsey, Henry | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8194. | 398032 | Diaz, Orlando | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8195. | 406219 | Dillon, Joshua | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8196. | 403592 | Dubray, Robert | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8197. | 406220 | Dunlap, Delaney | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8198. | 406221 | Easterling, Taylor | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8199. | 406222 | Epps, Michael | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8200. | 406223 | Favara, Scott | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8201. | 404769 | Fernandez, Daniel | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8202. | 406224 | Fernandez, Jonatan | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8203. | 406225 | Flippin, Christopher | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8204. | 406226 | Fodor, Louise | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8205. | 406227 | Ford, Steven | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8206. | 404770 | Franklin, Logan Adam | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8207. | 406228 | Freeman, Todd | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8208. | 405635 | Frost, Samuel | Nabers Law Firm, PLLC | | | Yes | | |
| 8209. | 406230 | Gallahue, William | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8210. | 406231 | Gibson, Stephanie | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8211. | 406233 | Gifford, Shandon | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8212. | 406234 | Giraldo, Christian | Nabers Law Firm, PLLC | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 8213. | 403593 | Gray, Dexter | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8214. | 403610 | Hamlet, Roger | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8215. | 403583 | Hartle, David | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8216. | 406236 | Hayes, Byron | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8217. | 406238 | Hebert, Jeffrey | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8218. | 406240 | Higgins, Brandon | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8219. | 406241 | Hill, Warren | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8220. | 406242 | Holmes, Patrick | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8221. | 406245 | Huckelberry, Jason | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8222. | 406246 | Imhoff, Dustin | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8223. | 406247 | Jackson, Dylan | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8224. | 406249 | Jenkins, Robin | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8225. | 406250 | Jones, Sam | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8226. | 406251 | Jordan, Stephen | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8227. | 406252 | Joyner, Jason | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8228. | 403611 | Kaiser, Timothy | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8229. | 406253 | Kion, Tyler | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8230. | 406254 | Krause, Greg | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8231. | 406255 | Krauss, Trevor | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8232. | 406256 | Lacey, Michelle | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8233. | 406257 | Land, John | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8234. | 406258 | Legree, Derrick | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8235. | 406260 | Lenoir, Steven | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8236. | 406262 | Lewis, William | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8237. | 406263 | Lind, Michael | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8238. | 406264 | Mack, Demetrius | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8239. | 403606 | Majkut, Joseph | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8240. | 403595 | Martin, Athanas | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8241. | 406265 | Martin, Robert | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8242. | 406266 | Matejka, Shawn | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8243. | 406267 | Mayfield, Corey | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8244. | 406268 | Mcarter, Chris | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8245. | 406269 | Mcconville, Seth | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8246. | 406270 | Mccracken, William | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8247. | 406271 | Mergel, Travis | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8248. | 404771 | Millheiser, James C | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8249. | 403549 | Miranda, Ashley | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8250. | 406272 | Monteblanco, Christian | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8251. | 406273 | Morgan, Danielle | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8252. | 406274 | Moss, Frederick | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8253. | 406275 | Mudgett, Jerrid | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8254. | 406276 | Muschenkye, Becos | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8255. | 403596 | Neville, Eric | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8256. | 404805 | Obrien, Michael B | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8257. | 406277 | O'Connor, William | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8258. | 406278 | Olson, Michael | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8259. | 403607 | Omdahl, Eric | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8260. | 406279 | Ostrinsky, Robert | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8261. | 403598 | Owens, Steven | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8262. | 406280 | Pesch, Kenneth | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8263. | 406281 | Phillips, Matthew | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8264. | 404772 | Pierce, Michael Matthew | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8265. | 406282 | Platt, Tyrel | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8266. | 406283 | Pronger, David | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8267. | 403608 | Quevedo, Renato | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8268. | 403599 | Rayner, Jack | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 8269. | 406284 | Riley, Walter | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8270. | 406285 | Rivers, Bernard | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8271. | 398063 | Robinson, Brittany | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8272. | 404773 | Rorls, Theresa | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8273. | 403601 | Seay, Phillip | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8274. | 406286 | Simon, Marc | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8275. | 406075 | Siwajoula, Afolabi | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8276. | 406287 | Smith, Stevan | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8277. | 406288 | Snyder, Michael | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8278. | 406289 | Stapleton, Jacob | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8279. | 406290 | Steele, Delano | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8280. | 406291 | Stoneman, Mark | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8281. | 406292 | Summers, Chance | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8282. | 406293 | Tanner, Joel | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8283. | 406294 | Taylor, Allen | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8284. | 406339 | Taylor, John Paul | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8285. | 406295 | Thomas, Kenneth | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8286. | 406296 | Thompson, Eric | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8287. | 406297 | Thompson, Jeremy | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8288. | 406298 | Valle Otero, Justo | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8289. | 406299 | Wheless, James | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8290. | 406300 | White, Samuel | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8291. | 406301 | Wiseman, Eric | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8292. | 403582 | Wood, Jerry | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8293. | 406302 | Woods, Rashaan | Nabers Law Firm, PLLC | Yes | Yes | Yes | | |
| 8294. | 406303 | Woullard, Roderick | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8295. | 406304 | Wyrick, Rodrick | Nabers Law Firm, PLLC | | | Yes | | |
| 8296. | 406305 | Zarate, Alejandro | Nabers Law Firm, PLLC | Yes | | Yes | | |
| 8297. | 425757 | Anaya, Porfirio | Nachawati Law Group | Yes | Yes | Yes | | |
| 8298. | 425774 | Anderson, Edmund | Nachawati Law Group | Yes | Yes | Yes | | |
| 8299. | 425768 | Barrosse, Peter | Nachawati Law Group | Yes | Yes | Yes | | |
| 8300. | 425775 | Bell, Gerrami | Nachawati Law Group | Yes | Yes | Yes | | |
| 8301. | 425766 | Blankenbeckler, Brian | Nachawati Law Group | Yes | Yes | Yes | | |
| 8302. | 425769 | Briones, Juan | Nachawati Law Group | Yes | Yes | Yes | | |
| 8303. | 425788 | Carapucci, Paul | Nachawati Law Group | Yes | Yes | Yes | | |
| 8304. | 425742 | Carpenter, Shawn | Nachawati Law Group | Yes | Yes | Yes | | |
| 8305. | 425747 | Castillo, Miguel | Nachawati Law Group | Yes | | Yes | | |
| 8306. | 425771 | Chapa, Esequiel | Nachawati Law Group | Yes | Yes | Yes | | |
| 8307. | 425779 | Culbertson, Garrett | Nachawati Law Group | Yes | Yes | Yes | | |
| 8308. | 425762 | Drudge, John | Nachawati Law Group | Yes | Yes | Yes | | |
| 8309. | 425780 | Duffy, Stanley | Nachawati Law Group | Yes | Yes | Yes | | |
| 8310. | 425778 | Flores, Rolando | Nachawati Law Group | Yes | Yes | Yes | | |
| 8311. | 425772 | Freeman, Karen | Nachawati Law Group | Yes | Yes | Yes | | |
| 8312. | 425764 | Fuentes, Jose | Nachawati Law Group | Yes | Yes | Yes | | |
| 8313. | 425770 | Gainer, Joseph | Nachawati Law Group | Yes | Yes | Yes | | |
| 8314. | 425750 | Gonzalez, Raul | Nachawati Law Group | Yes | Yes | Yes | | |
| 8315. | 425759 | Gordon, Derrick | Nachawati Law Group | Yes | Yes | Yes | | |
| 8316. | 425776 | Green, Brian | Nachawati Law Group | Yes | Yes | Yes | | |
| 8317. | 425773 | Gunter, Nicholas | Nachawati Law Group | Yes | Yes | Yes | | |
| 8318. | 425753 | Gutierrez, Jorge | Nachawati Law Group | Yes | Yes | Yes | | |
| 8319. | 425783 | Hackett, Alison | Nachawati Law Group | Yes | Yes | Yes | | |
| 8320. | 425737 | Hammock, Reginald | Nachawati Law Group | Yes | | Yes | | |
| 8321. | 425739 | Hannagan, Peter | Nachawati Law Group | Yes | | Yes | | |
| 8322. | 425740 | Herrera, Elizabeth | Nachawati Law Group | Yes | Yes | Yes | | |
| 8323. | 425754 | Honiker, David | Nachawati Law Group | Yes | Yes | Yes | | |
| 8324. | 425760 | Hughes, Haley | Nachawati Law Group | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 8325. | 425785 | Keifer, Steven | Nachawati Law Group | Yes | Yes | Yes | | |
| 8326. | 425782 | Lee, Dwayne | Nachawati Law Group | Yes | Yes | Yes | | |
| 8327. | 425756 | Lentz, Jason | Nachawati Law Group | Yes | Yes | Yes | | |
| 8328. | 425743 | Lindholm, Andrew | Nachawati Law Group | Yes | | Yes | | |
| 8329. | 425789 | Mason, David | Nachawati Law Group | Yes | Yes | Yes | | |
| 8330. | 425767 | Perez, Juan | Nachawati Law Group | Yes | Yes | Yes | | |
| 8331. | 425761 | Potter, Grant | Nachawati Law Group | Yes | Yes | Yes | | |
| 8332. | 425748 | Ramirez, Jorge | Nachawati Law Group | Yes | Yes | Yes | | |
| 8333. | 425744 | Ramirez, Rafael | Nachawati Law Group | Yes | Yes | Yes | | |
| 8334. | 425784 | Reiber, Rex | Nachawati Law Group | Yes | Yes | Yes | | |
| 8335. | 425745 | Sommer, Nathan | Nachawati Law Group | Yes | Yes | Yes | | |
| 8336. | 425763 | Wyatt, Terry | Nachawati Law Group | Yes | Yes | Yes | | |
| 8337. | 425741 | Zeledon, Anthony | Nachawati Law Group | Yes | Yes | Yes | | |
| 8338. | 30484 | Miller, Alan | OnderLaw, LLC | | | Yes | | |
| 8339. | 423526 | Bowser, Coty | Parafinczuk Wolf, P.A. | Yes | Yes | Yes | | |
| 8340. | 423506 | Chamberlain, Anthony | Parafinczuk Wolf, P.A. | Yes | Yes | Yes | | |
| 8341. | 421776 | Chester, Devon | Parafinczuk Wolf, P.A. | | Yes | | 9:23-cv-16726 | |
| 8342. | 423505 | Collins, Steve | Parafinczuk Wolf, P.A. | Yes | Yes | Yes | | |
| 8343. | 423534 | Didier, Benjamin | Parafinczuk Wolf, P.A. | Yes | Yes | Yes | | |
| 8344. | 423519 | Florek, Eric | Parafinczuk Wolf, P.A. | Yes | Yes | Yes | | |
| 8345. | 423525 | Fulcher, William | Parafinczuk Wolf, P.A. | Yes | Yes | Yes | | |
| 8346. | 422573 | Gleeson, Danielle | Parafinczuk Wolf, P.A. | Yes | Yes | Yes | | |
| 8347. | 423538 | Grimes, Tamichael | Parafinczuk Wolf, P.A. | Yes | Yes | Yes | | |
| 8348. | 423535 | Hooper, Christopher | Parafinczuk Wolf, P.A. | Yes | Yes | Yes | | |
| 8349. | 423495 | Junco, Milton | Parafinczuk Wolf, P.A. | Yes | Yes | Yes | | |
| 8350. | 423536 | Kasan, Zehra | Parafinczuk Wolf, P.A. | Yes | Yes | Yes | | |
| 8351. | 423498 | Kim, Roland | Parafinczuk Wolf, P.A. | Yes | Yes | Yes | | |
| 8352. | 423500 | Knowles, Troy | Parafinczuk Wolf, P.A. | Yes | Yes | Yes | | |
| 8353. | 423540 | Kramer, Fallon | Parafinczuk Wolf, P.A. | Yes | Yes | Yes | | |
| 8354. | 423524 | Lawson, Richard | Parafinczuk Wolf, P.A. | Yes | | Yes | | |
| 8355. | 423515 | Lehmann, Joshua | Parafinczuk Wolf, P.A. | Yes | | Yes | | |
| 8356. | 423491 | Lennon, Herman | Parafinczuk Wolf, P.A. | Yes | | Yes | | |
| 8357. | 423516 | Mcdonald, Kristina | Parafinczuk Wolf, P.A. | Yes | | Yes | | |
| 8358. | 423513 | Meditz, Matthew | Parafinczuk Wolf, P.A. | Yes | | Yes | | |
| 8359. | 408245 | Meyers, Arthur | Parafinczuk Wolf, P.A. | | Yes | | 9:23-cv-03294 | |
| 8360. | 423490 | Nelson, Stanley | Parafinczuk Wolf, P.A. | Yes | | Yes | | |
| 8361. | 408292 | Ogle, Abdi | Parafinczuk Wolf, P.A. | | Yes | | 9:23-cv-03381 | |
| 8362. | 422951 | Owens, Jessie | Parafinczuk Wolf, P.A. | | Yes | | | 7:23-cv-02127 |
| 8363. | 423502 | Popplewell, Brandy | Parafinczuk Wolf, P.A. | Yes | | Yes | | |
| 8364. | 409469 | Prime, Kevin | Parafinczuk Wolf, P.A. | | Yes | | 9:23-cv-04707 | |
| 8365. | 408336 | Queen, Douglas | Parafinczuk Wolf, P.A. | | Yes | | 9:23-cv-03462 | |
| 8366. | 409210 | Rines, Cleveland | Parafinczuk Wolf, P.A. | | Yes | | 9:23-cv-04123 | |
| 8367. | 423503 | Scott, Savontes | Parafinczuk Wolf, P.A. | Yes | | Yes | | |
| 8368. | 423533 | Seeker, Steven | Parafinczuk Wolf, P.A. | Yes | | Yes | | |
| 8369. | 422585 | Smith, James | Parafinczuk Wolf, P.A. | Yes | Yes | Yes | | |
| 8370. | 423511 | Taylor, Karina | Parafinczuk Wolf, P.A. | Yes | | Yes | | |
| 8371. | 423523 | Williams, Johnicha | Parafinczuk Wolf, P.A. | Yes | | Yes | | |
| 8372. | 409569 | Wright, Quinten | Parafinczuk Wolf, P.A. | | Yes | | 9:23-cv-04905 | |
| 8373. | 104826 | Howell, William | Parker Waichman LLP | | Yes | Yes | | |
| 8374. | 449313 | Abascal, Jorge | Paul LLP | Yes | | Yes | | |
| 8375. | 449314 | Abbott, Curtis | Paul LLP | Yes | | Yes | | |
| 8376. | 449315 | Abrams Jr, Jeffrey | Paul LLP | Yes | | Yes | | |
| 8377. | 449316 | Ackerman, William | Paul LLP | Yes | | Yes | | |
| 8378. | 449317 | Acosta, Yonny | Paul LLP | Yes | | Yes | | |
| 8379. | 449318 | Adams, Eric | Paul LLP | Yes | | Yes | | |
| 8380. | 91556 | Adams, Richard | Paul LLP | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 8381. | 449319 | Aguirre, Miguel | Paul LLP | Yes | | Yes | | |
| 8382. | 449320 | Alaniz, Fernando | Paul LLP | Yes | | Yes | | |
| 8383. | 449321 | Alexander, Jeffery | Paul LLP | Yes | | Yes | | |
| 8384. | 449322 | Alger, Michael | Paul LLP | Yes | | Yes | | |
| 8385. | 449323 | Alsobrooks, Danny | Paul LLP | Yes | | Yes | | |
| 8386. | 449324 | Alvarado, Mitchell | Paul LLP | Yes | | Yes | | |
| 8387. | 449325 | Amburgey, Robbie | Paul LLP | Yes | | Yes | | |
| 8388. | 449328 | Anderson, Clifton | Paul LLP | Yes | | Yes | | |
| 8389. | 449329 | Anderson, William | Paul LLP | Yes | | Yes | | |
| 8390. | 449330 | Andrews, Steve | Paul LLP | Yes | | Yes | | |
| 8391. | 449331 | Arndt, Jacqueline | Paul LLP | Yes | | Yes | | |
| 8392. | 449332 | Arner, Joesph | Paul LLP | Yes | | Yes | | |
| 8393. | 449333 | Arnold, Kenneth | Paul LLP | Yes | | Yes | | |
| 8394. | 449334 | Arrieta, Jose | Paul LLP | Yes | | Yes | | |
| 8395. | 449335 | Arroyo, Fabian | Paul LLP | Yes | | Yes | | |
| 8396. | 449336 | Arteaga, Aurelio | Paul LLP | Yes | | Yes | | |
| 8397. | 449337 | Bach, Robbin | Paul LLP | Yes | | Yes | | |
| 8398. | 449338 | Bachmeyer, Chris | Paul LLP | Yes | | Yes | | |
| 8399. | 449339 | Bailey, Terry | Paul LLP | Yes | | Yes | | |
| 8400. | 449340 | Baker, Casey | Paul LLP | Yes | | Yes | | |
| 8401. | 449341 | Baker, Lonnie | Paul LLP | Yes | | Yes | | |
| 8402. | 449342 | Baldwin, Jody | Paul LLP | Yes | | Yes | | |
| 8403. | 449343 | Ball, Brian | Paul LLP | Yes | | Yes | | |
| 8404. | 449344 | Ball, Jonathan | Paul LLP | Yes | | Yes | | |
| 8405. | 449345 | Ballard, Charles | Paul LLP | Yes | | Yes | | |
| 8406. | 449346 | Barbour, Anthony | Paul LLP | Yes | | Yes | | |
| 8407. | 449347 | Barclay, Darrell | Paul LLP | Yes | | Yes | | |
| 8408. | 449349 | Bareis, Steve | Paul LLP | Yes | | Yes | | |
| 8409. | 449350 | Barham, Peter | Paul LLP | Yes | | Yes | | |
| 8410. | 449351 | Barker, Michael David | Paul LLP | Yes | | Yes | | |
| 8411. | 449352 | Barnhill, Richard | Paul LLP | Yes | | Yes | | |
| 8412. | 449353 | Barrett, Jeffrey | Paul LLP | Yes | | Yes | | |
| 8413. | 449354 | Barrington, Joseph | Paul LLP | Yes | | Yes | | |
| 8414. | 449355 | Barron, Stephen | Paul LLP | Yes | | Yes | | |
| 8415. | 449356 | Barron, Thomas | Paul LLP | Yes | | Yes | | |
| 8416. | 449357 | Barry, Sheila | Paul LLP | Yes | | Yes | | |
| 8417. | 449358 | Bartley, Joel | Paul LLP | Yes | | Yes | | |
| 8418. | 449359 | Basilicata, Louis | Paul LLP | Yes | | Yes | | |
| 8419. | 449360 | Baum, Benjamin | Paul LLP | Yes | | Yes | | |
| 8420. | 449361 | Baxter, Lizanne | Paul LLP | Yes | | Yes | | |
| 8421. | 449362 | Bayonne, Harrison | Paul LLP | Yes | | Yes | | |
| 8422. | 449363 | Beal, Richard | Paul LLP | Yes | | Yes | | |
| 8423. | 449364 | Beasley, Kiajuana | Paul LLP | Yes | | Yes | | |
| 8424. | 449408 | Beier, Kyle | Paul LLP | Yes | | Yes | | |
| 8425. | 449409 | Beierle, Frederick | Paul LLP | Yes | | Yes | | |
| 8426. | 449410 | Bell, Bernard | Paul LLP | Yes | | Yes | | |
| 8427. | 449411 | Bell, Michael | Paul LLP | Yes | | Yes | | |
| 8428. | 449412 | Bell, Rodney | Paul LLP | Yes | | Yes | | |
| 8429. | 449413 | Benavides, Rafael | Paul LLP | Yes | | Yes | | |
| 8430. | 449414 | Benefield, Edward | Paul LLP | Yes | | Yes | | |
| 8431. | 449415 | Benson, Kenneth | Paul LLP | Yes | | Yes | | |
| 8432. | 449416 | Bentley, Joshua | Paul LLP | Yes | | Yes | | |
| 8433. | 449417 | Berg, Michael | Paul LLP | Yes | | Yes | | |
| 8434. | 449418 | Bergeron, Stephen | Paul LLP | Yes | | Yes | | |
| 8435. | 449419 | Berry, Tracy | Paul LLP | Yes | | Yes | | |
| 8436. | 449420 | Bertrand, Eric | Paul LLP | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 8437. | 449421 | Bess, Ned | Paul LLP | Yes | | Yes | | |
| 8438. | 449422 | Bezick, Ryan | Paul LLP | Yes | | Yes | | |
| 8439. | 449423 | Biddle, Dan | Paul LLP | Yes | | Yes | | |
| 8440. | 449424 | Billiet, Bryan | Paul LLP | Yes | | Yes | | |
| 8441. | 449425 | Birch, David | Paul LLP | Yes | | Yes | | |
| 8442. | 449426 | Birden, Travis | Paul LLP | Yes | | Yes | | |
| 8443. | 449427 | Bizzell, Shonna | Paul LLP | Yes | | Yes | | |
| 8444. | 449428 | Black, Thomas | Paul LLP | Yes | | Yes | | |
| 8445. | 449429 | Blackmon, Stacey | Paul LLP | Yes | | Yes | | |
| 8446. | 449430 | Blanchard, Dean | Paul LLP | Yes | | Yes | | |
| 8447. | 449431 | Blanchard, Michael | Paul LLP | Yes | | Yes | | |
| 8448. | 449432 | Bliven, Mark | Paul LLP | Yes | | Yes | | |
| 8449. | 449433 | Bodeau, Michael | Paul LLP | Yes | | Yes | | |
| 8450. | 449434 | Bolotin, Oliver | Paul LLP | Yes | | Yes | | |
| 8451. | 449435 | Bond, Kyle | Paul LLP | Yes | | Yes | | |
| 8452. | 449436 | Borders, Joseph | Paul LLP | Yes | | Yes | | |
| 8453. | 449437 | Bossert, Joseph | Paul LLP | Yes | | Yes | | |
| 8454. | 449438 | Bouchard, Alfred | Paul LLP | Yes | | Yes | | |
| 8455. | 449439 | Boudreaux, Joseph | Paul LLP | Yes | | Yes | | |
| 8456. | 449440 | Bourdeau, John | Paul LLP | Yes | | Yes | | |
| 8457. | 449441 | Bowden, Jessica | Paul LLP | Yes | | Yes | | |
| 8458. | 449442 | Bowman, Jeff | Paul LLP | Yes | | Yes | | |
| 8459. | 449443 | Bowman, William | Paul LLP | Yes | | Yes | | |
| 8460. | 449444 | Boykins, Anthony | Paul LLP | Yes | | Yes | | |
| 8461. | 449445 | Bradbeer, Peter | Paul LLP | Yes | | Yes | | |
| 8462. | 449446 | Bradley, Jeffrey | Paul LLP | Yes | | Yes | | |
| 8463. | 449447 | Bradley, Jonathan | Paul LLP | Yes | | Yes | | |
| 8464. | 449448 | Branson, Theresa | Paul LLP | Yes | | Yes | | |
| 8465. | 449449 | Brawn, Michael | Paul LLP | Yes | | Yes | | |
| 8466. | 449450 | Brazil, Anthony | Paul LLP | Yes | | Yes | | |
| 8467. | 449451 | Breen, Timothy | Paul LLP | Yes | | Yes | | |
| 8468. | 449452 | Brickhouse, William | Paul LLP | Yes | | Yes | | |
| 8469. | 449453 | Brinker, Kevin | Paul LLP | Yes | | Yes | | |
| 8470. | 449454 | Britt, Sean | Paul LLP | Yes | | Yes | | |
| 8471. | 449455 | Brown, Daran | Paul LLP | Yes | | Yes | | |
| 8472. | 449456 | Brown, George | Paul LLP | Yes | | Yes | | |
| 8473. | 449457 | Brown, Jamey | Paul LLP | Yes | | Yes | | |
| 8474. | 449458 | Brown, Jeff | Paul LLP | Yes | | Yes | | |
| 8475. | 449459 | Brown, Jim | Paul LLP | Yes | | Yes | | |
| 8476. | 449460 | Brown, Maria | Paul LLP | Yes | | Yes | | |
| 8477. | 449461 | Bruccheri, Vincent | Paul LLP | Yes | | Yes | | |
| 8478. | 449462 | Bryant, Kenneth | Paul LLP | Yes | | Yes | | |
| 8479. | 449515 | Bullock, Brian | Paul LLP | Yes | | Yes | | |
| 8480. | 449516 | Bunker, Donald | Paul LLP | Yes | | Yes | | |
| 8481. | 449517 | Burchick, Jason | Paul LLP | Yes | | Yes | | |
| 8482. | 449518 | Burciaga, Carlos | Paul LLP | Yes | | Yes | | |
| 8483. | 449519 | Burger, James | Paul LLP | Yes | | Yes | | |
| 8484. | 449520 | Burkhart, Robert | Paul LLP | Yes | | Yes | | |
| 8485. | 449521 | Burks Jr, Dennis | Paul LLP | Yes | | Yes | | |
| 8486. | 449522 | Burns, Alex | Paul LLP | Yes | | Yes | | |
| 8487. | 449523 | Burns, Terence | Paul LLP | Yes | | Yes | | |
| 8488. | 449524 | Burress, Robert | Paul LLP | Yes | | Yes | | |
| 8489. | 449525 | Burrow, Dwayne | Paul LLP | Yes | | Yes | | |
| 8490. | 449526 | Burrows, Brett | Paul LLP | Yes | | Yes | | |
| 8491. | 449527 | Buzbee, John | Paul LLP | Yes | | Yes | | |
| 8492. | 449528 | Byfield, Jeremey | Paul LLP | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 8493. | 449529 | Byrd, Chandler | Paul LLP | Yes | | Yes | | |
| 8494. | 449530 | Byrd, William | Paul LLP | Yes | | Yes | | |
| 8495. | 449532 | Cain, Anthony | Paul LLP | Yes | | Yes | | |
| 8496. | 449533 | Calhoun, James | Paul LLP | Yes | | Yes | | |
| 8497. | 449534 | Calhoun, Michael | Paul LLP | Yes | | Yes | | |
| 8498. | 449535 | Callaway, Craig | Paul LLP | Yes | | Yes | | |
| 8499. | 449536 | Camacho, Luis | Paul LLP | Yes | | Yes | | |
| 8500. | 449537 | Campbell, Donald | Paul LLP | Yes | | Yes | | |
| 8501. | 449538 | Campbell, James | Paul LLP | Yes | | Yes | | |
| 8502. | 449539 | Cano, Ernest | Paul LLP | Yes | | Yes | | |
| 8503. | 449540 | Capes, Leon | Paul LLP | Yes | | Yes | | |
| 8504. | 449541 | Carlisle, Michael | Paul LLP | Yes | | Yes | | |
| 8505. | 449542 | Carmon, Lloyd | Paul LLP | Yes | | Yes | | |
| 8506. | 449543 | Carmouche, Ronald | Paul LLP | Yes | | Yes | | |
| 8507. | 449544 | Carpenter, Jerry | Paul LLP | Yes | | Yes | | |
| 8508. | 449545 | Carpenter, Sean | Paul LLP | Yes | | Yes | | |
| 8509. | 449546 | Carrier, Jermaine | Paul LLP | Yes | | Yes | | |
| 8510. | 449547 | Carroll, Brian | Paul LLP | Yes | | Yes | | |
| 8511. | 449548 | Carter, Marcus | Paul LLP | Yes | | Yes | | |
| 8512. | 449549 | Casiano, Higinio | Paul LLP | Yes | | Yes | | |
| 8513. | 449550 | Castellano Jr, Arturo | Paul LLP | Yes | | Yes | | |
| 8514. | 449551 | Chaffin, Christopher | Paul LLP | Yes | | Yes | | |
| 8515. | 449552 | Chambers, David | Paul LLP | Yes | | Yes | | |
| 8516. | 449553 | Channell, Curtis | Paul LLP | Yes | | Yes | | |
| 8517. | 449554 | Chapman, Timmithy | Paul LLP | Yes | | Yes | | |
| 8518. | 449555 | Chavera, Emede | Paul LLP | Yes | | Yes | | |
| 8519. | 449556 | Chilcote, Dennis | Paul LLP | Yes | | Yes | | |
| 8520. | 449557 | Choate, Joey | Paul LLP | Yes | | Yes | | |
| 8521. | 449558 | Church, Michael | Paul LLP | Yes | | Yes | | |
| 8522. | 449559 | Clark, Dean | Paul LLP | Yes | | Yes | | |
| 8523. | 449560 | Clark, Dennis | Paul LLP | Yes | | Yes | | |
| 8524. | 449561 | Clark, Jason | Paul LLP | Yes | | Yes | | |
| 8525. | 449562 | Clark, Joy | Paul LLP | Yes | | Yes | | |
| 8526. | 449563 | Clarke, Derrick | Paul LLP | Yes | | Yes | | |
| 8527. | 449564 | Clayton, Anthony | Paul LLP | Yes | | Yes | | |
| 8528. | 449565 | Clayton, Jeremy | Paul LLP | Yes | | Yes | | |
| 8529. | 449566 | Clemen, Steven | Paul LLP | Yes | | Yes | | |
| 8530. | 449567 | Clerk, Cynthia | Paul LLP | Yes | | Yes | | |
| 8531. | 449568 | Clinton, Kenya | Paul LLP | Yes | | Yes | | |
| 8532. | 449626 | Clubine, Kenneth | Paul LLP | Yes | | Yes | | |
| 8533. | 449627 | Clutter, Nora | Paul LLP | Yes | | Yes | | |
| 8534. | 449628 | Cocherl, Daniel | Paul LLP | Yes | | Yes | | |
| 8535. | 449629 | Collins, Dustin | Paul LLP | Yes | | Yes | | |
| 8536. | 449630 | Collins, Glenn | Paul LLP | Yes | | Yes | | |
| 8537. | 449631 | Collins, Terrence | Paul LLP | Yes | | Yes | | |
| 8538. | 449632 | Compton, Herman | Paul LLP | Yes | | Yes | | |
| 8539. | 449633 | Cook, Roger | Paul LLP | Yes | | Yes | | |
| 8540. | 449634 | Cooley, Bobby | Paul LLP | Yes | | Yes | | |
| 8541. | 449635 | Cooper, Scott | Paul LLP | Yes | | Yes | | |
| 8542. | 449636 | Cooper, Terry | Paul LLP | Yes | | Yes | | |
| 8543. | 449637 | Copeland, Casey | Paul LLP | Yes | | Yes | | |
| 8544. | 449638 | Corbiere, Dave | Paul LLP | Yes | | Yes | | |
| 8545. | 449639 | Cornette, Zachariah | Paul LLP | Yes | | Yes | | |
| 8546. | 449640 | Corrigan, Kip | Paul LLP | Yes | | Yes | | |
| 8547. | 449641 | Crane, Stephen | Paul LLP | Yes | | Yes | | |
| 8548. | 449642 | Crowley, Perry | Paul LLP | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 8549. | 449643 | Crumpton, Michael | Paul LLP | Yes | | Yes | | |
| 8550. | 449644 | Curole, Shone | Paul LLP | Yes | | Yes | | |
| 8551. | 449645 | Currence, Timothy | Paul LLP | Yes | | Yes | | |
| 8552. | 449646 | Curry, Bryan | Paul LLP | Yes | | Yes | | |
| 8553. | 449647 | Curyea, David (Carrisa) | Paul LLP | Yes | | Yes | | |
| 8554. | 449648 | Dailey, Ronnie | Paul LLP | Yes | | Yes | | |
| 8555. | 449649 | Dale, Adam | Paul LLP | Yes | | Yes | | |
| 8556. | 449650 | Dale, Ronnie | Paul LLP | Yes | | Yes | | |
| 8557. | 449651 | Dallas, Wesley | Paul LLP | Yes | | Yes | | |
| 8558. | 449652 | Damron, Robert | Paul LLP | Yes | | Yes | | |
| 8559. | 449653 | D'Antonio, Brandyn | Paul LLP | Yes | | Yes | | |
| 8560. | 449654 | Davis, Bobby | Paul LLP | Yes | | Yes | | |
| 8561. | 449655 | Davis, Dejuan | Paul LLP | Yes | | Yes | | |
| 8562. | 449656 | Davis, Jason | Paul LLP | Yes | | Yes | | |
| 8563. | 449657 | Davis, Mark | Paul LLP | Yes | | Yes | | |
| 8564. | 449658 | Davis, Marlene | Paul LLP | Yes | | Yes | | |
| 8565. | 449659 | Davis, Richard | Paul LLP | Yes | | Yes | | |
| 8566. | 449660 | Davis, William | Paul LLP | Yes | | Yes | | |
| 8567. | 449661 | Day, Jerry | Paul LLP | Yes | | Yes | | |
| 8568. | 449662 | Dean, Robert | Paul LLP | Yes | | Yes | | |
| 8569. | 449663 | Deardorff, Chad | Paul LLP | Yes | | Yes | | |
| 8570. | 449664 | Decoster, Frank | Paul LLP | Yes | | Yes | | |
| 8571. | 449665 | Dederscheck, Ahrens | Paul LLP | Yes | | Yes | | |
| 8572. | 449666 | Dees, William | Paul LLP | Yes | | Yes | | |
| 8573. | 449667 | Delaney, Eversley | Paul LLP | Yes | | Yes | | |
| 8574. | 449668 | Delaney, Lynda | Paul LLP | Yes | | Yes | | |
| 8575. | 449669 | Della Bartolomea, Eric | Paul LLP | Yes | | Yes | | |
| 8576. | 449670 | Demott, Dennis | Paul LLP | Yes | | Yes | | |
| 8577. | 449671 | Dennis, Daniel | Paul LLP | Yes | | Yes | | |
| 8578. | 449672 | Diamond, Matthew | Paul LLP | Yes | | Yes | | |
| 8579. | 449673 | Dibenedetto, Anthony | Paul LLP | Yes | | Yes | | |
| 8580. | 449674 | Dimas, Nicholas | Paul LLP | Yes | | Yes | | |
| 8581. | 449735 | Dixon, Jerome | Paul LLP | Yes | | Yes | | |
| 8582. | 449736 | Dodson, Kathy | Paul LLP | Yes | | Yes | | |
| 8583. | 449737 | Domanek, Joshua | Paul LLP | Yes | | Yes | | |
| 8584. | 449738 | Dorminy, Richard | Paul LLP | Yes | | Yes | | |
| 8585. | 449739 | Doss, Robert | Paul LLP | Yes | | Yes | | |
| 8586. | 449740 | Douglas, Kristopher | Paul LLP | Yes | | Yes | | |
| 8587. | 449741 | Downey, David | Paul LLP | Yes | | Yes | | |
| 8588. | 449742 | Downey, David | Paul LLP | Yes | | Yes | | |
| 8589. | 449743 | Drago, James | Paul LLP | Yes | | Yes | | |
| 8590. | 449744 | Drayton, Lawanda | Paul LLP | Yes | | Yes | | |
| 8591. | 449745 | Driggars, Kevin | Paul LLP | Yes | | Yes | | |
| 8592. | 449746 | Drury, Bobby | Paul LLP | Yes | | Yes | | |
| 8593. | 449747 | Duff, Albert | Paul LLP | Yes | | Yes | | |
| 8594. | 449748 | Duke, Gary | Paul LLP | Yes | | Yes | | |
| 8595. | 449749 | Dunford, David | Paul LLP | Yes | | Yes | | |
| 8596. | 449750 | Dunlap, Chad | Paul LLP | Yes | | Yes | | |
| 8597. | 449751 | Dunlap, Justin | Paul LLP | Yes | | Yes | | |
| 8598. | 449752 | Eaves, Billy | Paul LLP | Yes | | Yes | | |
| 8599. | 449753 | Eddlemon, Christopher | Paul LLP | Yes | | Yes | | |
| 8600. | 449754 | Efird, John | Paul LLP | Yes | | Yes | | |
| 8601. | 449755 | El, Benjamin | Paul LLP | Yes | | Yes | | |
| 8602. | 449756 | Elenes, Justin | Paul LLP | Yes | | Yes | | |
| 8603. | 449757 | Elgert, James | Paul LLP | Yes | | Yes | | |
| 8604. | 449758 | Ellenberger Jr., William | Paul LLP | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 8605. | 449759 | Eller, Mark | Paul LLP | Yes | | Yes | | |
| 8606. | 449760 | Elmore, Mark | Paul LLP | Yes | | Yes | | |
| 8607. | 449761 | Elstrott, Michael | Paul LLP | Yes | | Yes | | |
| 8608. | 326494 | Emery, David | Paul LLP | Yes | | Yes | | |
| 8609. | 449762 | English, Christopher | Paul LLP | Yes | | Yes | | |
| 8610. | 449763 | Epperson, Steven | Paul LLP | Yes | | Yes | | |
| 8611. | 449764 | Eskridge, Michael | Paul LLP | Yes | | Yes | | |
| 8612. | 449765 | Esquivel, Melchor | Paul LLP | Yes | | Yes | | |
| 8613. | 449766 | Ethridge, Jacob | Paul LLP | Yes | | Yes | | |
| 8614. | 449767 | Evinger, Dale | Paul LLP | Yes | | Yes | | |
| 8615. | 449768 | Fabricius, Donald | Paul LLP | Yes | | Yes | | |
| 8616. | 449769 | Facemyer, Mike | Paul LLP | Yes | | Yes | | |
| 8617. | 449770 | Fadule, William | Paul LLP | Yes | | Yes | | |
| 8618. | 449771 | Feather, Howard | Paul LLP | Yes | | Yes | | |
| 8619. | 449772 | Federico, Andrew | Paul LLP | Yes | | Yes | | |
| 8620. | 449773 | Ferguson, Jansen | Paul LLP | Yes | | Yes | | |
| 8621. | 449774 | Ferguson, Richard | Paul LLP | Yes | | Yes | | |
| 8622. | 449775 | Ferguson, Timothy | Paul LLP | Yes | | Yes | | |
| 8623. | 449776 | Fernandez, Henry | Paul LLP | Yes | | Yes | | |
| 8624. | 449777 | Field, David | Paul LLP | Yes | | Yes | | |
| 8625. | 449778 | Fields, William | Paul LLP | Yes | | Yes | | |
| 8626. | 449779 | Filardi, Robert | Paul LLP | Yes | | Yes | | |
| 8627. | 449780 | Finegan, Gerard | Paul LLP | Yes | | Yes | | |
| 8628. | 449781 | Fiore, James | Paul LLP | Yes | | Yes | | |
| 8629. | 449782 | Flores, Arturo | Paul LLP | Yes | | Yes | | |
| 8630. | 449783 | Flores, Sergio | Paul LLP | Yes | | Yes | | |
| 8631. | 449784 | Flynn, Kevin | Paul LLP | Yes | | Yes | | |
| 8632. | 449840 | Forbes, John | Paul LLP | Yes | | Yes | | |
| 8633. | 449841 | Ford, Joshua | Paul LLP | Yes | | Yes | | |
| 8634. | 449842 | Franco, Nichalaus | Paul LLP | Yes | | Yes | | |
| 8635. | 449843 | Franklin, Benjamin | Paul LLP | Yes | | Yes | | |
| 8636. | 449844 | Franklin, Don | Paul LLP | Yes | | Yes | | |
| 8637. | 449845 | Franks, James (Debbie) | Paul LLP | Yes | | Yes | | |
| 8638. | 449846 | Franks, Ricky | Paul LLP | Yes | | Yes | | |
| 8639. | 449847 | Frazer, Mary | Paul LLP | Yes | | Yes | | |
| 8640. | 449848 | Frazier, Jerrick | Paul LLP | Yes | | Yes | | |
| 8641. | 449849 | Freeman, Carnam | Paul LLP | Yes | | Yes | | |
| 8642. | 449850 | Frost, Stacey | Paul LLP | Yes | | Yes | | |
| 8643. | 449851 | Fukuda, Karl | Paul LLP | Yes | | Yes | | |
| 8644. | 449852 | Fulks, Irvin | Paul LLP | Yes | | Yes | | |
| 8645. | 449853 | Fuller, Dan | Paul LLP | Yes | | Yes | | |
| 8646. | 449854 | Fulton, Bobby | Paul LLP | Yes | | Yes | | |
| 8647. | 449855 | Gack, William | Paul LLP | Yes | | Yes | | |
| 8648. | 449856 | Gainey, Quinton | Paul LLP | Yes | | Yes | | |
| 8649. | 449857 | Gallego, Jesus | Paul LLP | Yes | | Yes | | |
| 8650. | 449858 | Gallegos, Adolph | Paul LLP | Yes | | Yes | | |
| 8651. | 449859 | Gallinger, Clarence | Paul LLP | Yes | | Yes | | |
| 8652. | 449860 | Gamache, Robert | Paul LLP | Yes | | Yes | | |
| 8653. | 449861 | Gamble, Cindy | Paul LLP | Yes | | Yes | | |
| 8654. | 449862 | Gambrel, Don | Paul LLP | Yes | | Yes | | |
| 8655. | 449863 | Garcia, Abram | Paul LLP | Yes | | Yes | | |
| 8656. | 449864 | Garcia, Tommy | Paul LLP | Yes | | Yes | | |
| 8657. | 449865 | Garcia, Yosvanys | Paul LLP | Yes | | Yes | | |
| 8658. | 449866 | Garza, Jose | Paul LLP | Yes | | Yes | | |
| 8659. | 449867 | Gates, Paul | Paul LLP | Yes | | Yes | | |
| 8660. | 449868 | Gathers, Brandon | Paul LLP | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 8661. | 449869 | Gauna, Anton | Paul LLP | Yes | | Yes | | |
| 8662. | 449870 | George, Jeffrey | Paul LLP | Yes | | Yes | | |
| 8663. | 449871 | George, Kyle | Paul LLP | Yes | | Yes | | |
| 8664. | 449872 | Gialousis, Leonidas | Paul LLP | Yes | | Yes | | |
| 8665. | 449873 | Giberson, Christopher | Paul LLP | Yes | | Yes | | |
| 8666. | 449874 | Gibson, Jeremy | Paul LLP | Yes | | Yes | | |
| 8667. | 449875 | Gil, Fabian | Paul LLP | Yes | | Yes | | |
| 8668. | 449876 | Gilboy, Robert | Paul LLP | Yes | | Yes | | |
| 8669. | 449877 | Gill, Alvin | Paul LLP | Yes | | Yes | | |
| 8670. | 449878 | Gillian, Richard | Paul LLP | Yes | | Yes | | |
| 8671. | 449879 | Gomez, Jason | Paul LLP | Yes | | Yes | | |
| 8672. | 449880 | Gonglik, Benjamin | Paul LLP | Yes | | Yes | | |
| 8673. | 449881 | Gonzales, Ricardo | Paul LLP | Yes | | Yes | | |
| 8674. | 449882 | Gonzales, Vincent | Paul LLP | Yes | | Yes | | |
| 8675. | 449883 | Gonzalez, Sergio | Paul LLP | Yes | | Yes | | |
| 8676. | 449885 | Gordian, Carlos | Paul LLP | Yes | | Yes | | |
| 8677. | 449886 | Gould, Dave | Paul LLP | Yes | | Yes | | |
| 8678. | 449887 | Graffis, Rodney | Paul LLP | Yes | | Yes | | |
| 8679. | 449888 | Graham, Theron | Paul LLP | Yes | | Yes | | |
| 8680. | 449889 | Granat, Robert | Paul LLP | Yes | | Yes | | |
| 8681. | 449890 | Grant, Jahvain | Paul LLP | Yes | | Yes | | |
| 8682. | 449891 | Graves, Christopher | Paul LLP | | | Yes | | |
| 8683. | 449897 | Green, Carl | Paul LLP | Yes | | Yes | | |
| 8684. | 449898 | Green, Robert | Paul LLP | Yes | | Yes | | |
| 8685. | 449899 | Gregory, Gary | Paul LLP | Yes | | Yes | | |
| 8686. | 449900 | Gremillion, Russ | Paul LLP | Yes | | Yes | | |
| 8687. | 449901 | Greshik, Tim | Paul LLP | Yes | | Yes | | |
| 8688. | 449902 | Griego, Vicente | Paul LLP | Yes | | Yes | | |
| 8689. | 449903 | Griffin, Zachery | Paul LLP | Yes | | Yes | | |
| 8690. | 449904 | Griffith, Christopher | Paul LLP | Yes | | Yes | | |
| 8691. | 449905 | Grigoryan, Andranik | Paul LLP | Yes | | Yes | | |
| 8692. | 449906 | Groves, Brian | Paul LLP | Yes | | Yes | | |
| 8693. | 449907 | Grubb, Katherine | Paul LLP | Yes | | Yes | | |
| 8694. | 449908 | Guerrero-Pena, William | Paul LLP | Yes | | Yes | | |
| 8695. | 449909 | Guilbeau, Carlos | Paul LLP | Yes | | Yes | | |
| 8696. | 449910 | Hagen, Ricky | Paul LLP | Yes | | Yes | | |
| 8697. | 449911 | Hall, Jeff | Paul LLP | Yes | | Yes | | |
| 8698. | 449912 | Hambly, Scott | Paul LLP | Yes | | Yes | | |
| 8699. | 449913 | Hamilton, William | Paul LLP | Yes | | Yes | | |
| 8700. | 449914 | Hamm, Greg | Paul LLP | Yes | | Yes | | |
| 8701. | 449915 | Hammond, Clyde | Paul LLP | Yes | | Yes | | |
| 8702. | 449917 | Hanneman, Melvin | Paul LLP | Yes | | Yes | | |
| 8703. | 449918 | Hansen, Chance | Paul LLP | Yes | | Yes | | |
| 8704. | 449919 | Hansen, Jason | Paul LLP | Yes | | Yes | | |
| 8705. | 449920 | Harper, Richard | Paul LLP | Yes | | Yes | | |
| 8706. | 449921 | Harris, Malthius | Paul LLP | Yes | | Yes | | |
| 8707. | 449922 | Harris, Robert | Paul LLP | Yes | | Yes | | |
| 8708. | 449923 | Harris, Virgil | Paul LLP | Yes | | Yes | | |
| 8709. | 449924 | Harrison, Tommy | Paul LLP | Yes | | Yes | | |
| 8710. | 449925 | Hart, Jon | Paul LLP | Yes | | Yes | | |
| 8711. | 449926 | Hartman, Walter | Paul LLP | Yes | | Yes | | |
| 8712. | 449927 | Haskell, James | Paul LLP | Yes | | Yes | | |
| 8713. | 449928 | Hatfield, Daniel | Paul LLP | Yes | | Yes | | |
| 8714. | 449929 | Hatten, Jon | Paul LLP | Yes | | Yes | | |
| 8715. | 449930 | Haugen, Rick | Paul LLP | Yes | | Yes | | |
| 8716. | 449931 | Hauser, Jason | Paul LLP | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 8717. | 449932 | Hayden, David | Paul LLP | Yes | | Yes | | |
| 8718. | 449933 | Hayes, James | Paul LLP | Yes | | Yes | | |
| 8719. | 449934 | Hays, Jeff | Paul LLP | Yes | | Yes | | |
| 8720. | 449936 | Henry, Arthur | Paul LLP | Yes | | Yes | | |
| 8721. | 449937 | Henry, Jason | Paul LLP | Yes | | Yes | | |
| 8722. | 449938 | Hernandez, Daniel | Paul LLP | Yes | | Yes | | |
| 8723. | 449939 | Hescott, Kevin | Paul LLP | Yes | | Yes | | |
| 8724. | 449940 | Hewitt, Corey | Paul LLP | Yes | | Yes | | |
| 8725. | 449941 | Hicks, Kara | Paul LLP | Yes | | Yes | | |
| 8726. | 449942 | Hill, Jermaine | Paul LLP | Yes | | Yes | | |
| 8727. | 449943 | Hill, Matthew | Paul LLP | Yes | | Yes | | |
| 8728. | 449944 | Hilton, Neal | Paul LLP | Yes | | Yes | | |
| 8729. | 449945 | Hines, Richard | Paul LLP | Yes | | Yes | | |
| 8730. | 449946 | Hobson, Jeffrey | Paul LLP | Yes | | Yes | | |
| 8731. | 449947 | Hoefke, Dave | Paul LLP | Yes | | Yes | | |
| 8732. | 449267 | Hoffman, Rocky | Paul LLP | Yes | | Yes | | |
| 8733. | 449268 | Hogan, James | Paul LLP | Yes | | Yes | | |
| 8734. | 449269 | Holland, George | Paul LLP | Yes | | Yes | | |
| 8735. | 449270 | Homer, Michael | Paul LLP | Yes | | Yes | | |
| 8736. | 449271 | Hopkins, Robert | Paul LLP | Yes | | Yes | | |
| 8737. | 449272 | Horton, Clifford | Paul LLP | Yes | | Yes | | |
| 8738. | 449273 | Horton, Jessica | Paul LLP | Yes | | Yes | | |
| 8739. | 449274 | Hues, Thomas | Paul LLP | Yes | | Yes | | |
| 8740. | 449275 | Huppert, Jacob | Paul LLP | Yes | | Yes | | |
| 8741. | 449276 | Hurley, David | Paul LLP | Yes | | Yes | | |
| 8742. | 449277 | Hurst, Bret | Paul LLP | Yes | | Yes | | |
| 8743. | 449278 | Hussain, Loutf | Paul LLP | Yes | | Yes | | |
| 8744. | 449279 | Hutchison, Michael | Paul LLP | Yes | | Yes | | |
| 8745. | 449280 | Hutley, Javon | Paul LLP | Yes | | Yes | | |
| 8746. | 449281 | Hyleman, Hazel | Paul LLP | Yes | | Yes | | |
| 8747. | 449282 | Irizarry, Kenny | Paul LLP | Yes | | Yes | | |
| 8748. | 449283 | Islar, Lamar | Paul LLP | Yes | | Yes | | |
| 8749. | 449284 | Jackson, Chaqueta | Paul LLP | Yes | | Yes | | |
| 8750. | 449285 | Jackson, Dejuan | Paul LLP | Yes | | Yes | | |
| 8751. | 449286 | Jackson, Makéda | Paul LLP | Yes | | Yes | | |
| 8752. | 449288 | Jacobson, Duwayne | Paul LLP | Yes | | Yes | | |
| 8753. | 449289 | Jalili, John | Paul LLP | Yes | | Yes | | |
| 8754. | 449290 | James, Paul | Paul LLP | Yes | | Yes | | |
| 8755. | 91767 | Jaterka, Rich | Paul LLP | | | Yes | | |
| 8756. | 449291 | Jenkins, Timothy | Paul LLP | Yes | | Yes | | |
| 8757. | 449292 | Jennings, Kenneth | Paul LLP | Yes | | Yes | | |
| 8758. | 449293 | Jensen, Peter | Paul LLP | Yes | | Yes | | |
| 8759. | 449294 | Jepsen, Henry | Paul LLP | Yes | | Yes | | |
| 8760. | 449295 | Jessup, Chris | Paul LLP | Yes | | Yes | | |
| 8761. | 449296 | Jimenez, Roberto | Paul LLP | Yes | | Yes | | |
| 8762. | 449303 | Johnson Jr, Freddie | Paul LLP | Yes | | Yes | | |
| 8763. | 449297 | Johnson, Charles | Paul LLP | Yes | | Yes | | |
| 8764. | 449298 | Johnson, Charles | Paul LLP | Yes | | Yes | | |
| 8765. | 449299 | Johnson, Otha | Paul LLP | Yes | | Yes | | |
| 8766. | 449300 | Johnson, Paul | Paul LLP | Yes | | Yes | | |
| 8767. | 449301 | Johnson, Raymond | Paul LLP | Yes | | Yes | | |
| 8768. | 449302 | Johnson, Robert | Paul LLP | Yes | | Yes | | |
| 8769. | 449304 | Jonas, Roy | Paul LLP | Yes | | Yes | | |
| 8770. | 449305 | Jones, Jared | Paul LLP | Yes | | Yes | | |
| 8771. | 449306 | Jones, John | Paul LLP | Yes | | Yes | | |
| 8772. | 449307 | Jones, Melissa | Paul LLP | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 8773. | 449308 | Jones, Patricia | Paul LLP | Yes | | Yes | | |
| 8774. | 449309 | Jones, Todd | Paul LLP | Yes | | Yes | | |
| 8775. | 449310 | Jones, Tom | Paul LLP | Yes | | Yes | | |
| 8776. | 449311 | Jordan, Jeff | Paul LLP | Yes | | Yes | | |
| 8777. | 449312 | Joyner, Thaddeus | Paul LLP | Yes | | Yes | | |
| 8778. | 449948 | Kalp, Jason | Paul LLP | Yes | | Yes | | |
| 8779. | 163742 | Kane, Kevin | Paul LLP | | | Yes | | |
| 8780. | 449949 | Keller, Kiesha | Paul LLP | Yes | | Yes | | |
| 8781. | 449950 | Kelly, John | Paul LLP | Yes | | Yes | | |
| 8782. | 449951 | Kemerling, Monroe | Paul LLP | Yes | | Yes | | |
| 8783. | 449952 | Kennard, Shimiria | Paul LLP | Yes | | Yes | | |
| 8784. | 449953 | Kennedy, Kyle | Paul LLP | Yes | | Yes | | |
| 8785. | 449954 | Kenstler, Andy | Paul LLP | Yes | | Yes | | |
| 8786. | 449955 | Keyes, Patrick | Paul LLP | Yes | | Yes | | |
| 8787. | 449956 | Khan, Zeb | Paul LLP | Yes | | Yes | | |
| 8788. | 449957 | Khazaal, William | Paul LLP | Yes | | Yes | | |
| 8789. | 449958 | Kidd, Kevin | Paul LLP | Yes | | Yes | | |
| 8790. | 449959 | Kilburn, Warren | Paul LLP | Yes | | Yes | | |
| 8791. | 449960 | Kilgore, Paul | Paul LLP | Yes | | Yes | | |
| 8792. | 449961 | Kinahan, Michael | Paul LLP | Yes | | Yes | | |
| 8793. | 449963 | King, Curtis | Paul LLP | Yes | | Yes | | |
| 8794. | 449964 | Kirby, William | Paul LLP | Yes | | Yes | | |
| 8795. | 449965 | Kiser, Kim | Paul LLP | Yes | | Yes | | |
| 8796. | 449966 | Kiser, Shawn | Paul LLP | Yes | | Yes | | |
| 8797. | 449967 | Kish, Evan | Paul LLP | Yes | | Yes | | |
| 8798. | 449968 | Klein, Emeron | Paul LLP | Yes | | Yes | | |
| 8799. | 449969 | Knight, Ben | Paul LLP | Yes | | Yes | | |
| 8800. | 449970 | Knight, Jonathan | Paul LLP | Yes | | Yes | | |
| 8801. | 449971 | Kokenge, John | Paul LLP | Yes | | Yes | | |
| 8802. | 449972 | Kostelic, Douglas | Paul LLP | Yes | | Yes | | |
| 8803. | 449973 | Krasky, Thomas | Paul LLP | Yes | | Yes | | |
| 8804. | 449974 | Krumeich, Joseph | Paul LLP | Yes | | Yes | | |
| 8805. | 449975 | Kurpius, Robert | Paul LLP | Yes | | Yes | | |
| 8806. | 449976 | La Fraugh, Robert | Paul LLP | Yes | | Yes | | |
| 8807. | 449977 | Labranche, Derrick | Paul LLP | Yes | | Yes | | |
| 8808. | 449978 | Lacelle, Brian | Paul LLP | Yes | | Yes | | |
| 8809. | 449979 | Lacomb, Joanne | Paul LLP | Yes | | Yes | | |
| 8810. | 449980 | Lacour, Craig | Paul LLP | Yes | | Yes | | |
| 8811. | 449981 | Lake, James | Paul LLP | Yes | | Yes | | |
| 8812. | 449982 | Lamore, Vaughn | Paul LLP | Yes | | Yes | | |
| 8813. | 449983 | Langlois, Chad | Paul LLP | Yes | | Yes | | |
| 8814. | 449984 | Lantz, Rickie | Paul LLP | Yes | | Yes | | |
| 8815. | 449985 | Lapollo, Raymond | Paul LLP | Yes | | Yes | | |
| 8816. | 449986 | Larson, Matthew | Paul LLP | Yes | | Yes | | |
| 8817. | 449987 | Lascola, Joseph | Paul LLP | Yes | | Yes | | |
| 8818. | 449988 | Lauzon, Jerome | Paul LLP | Yes | | Yes | | |
| 8819. | 449989 | Lawler, Destin | Paul LLP | Yes | | Yes | | |
| 8820. | 449990 | Lawrence, Joseph | Paul LLP | Yes | | Yes | | |
| 8821. | 449991 | Lawson, Jessica | Paul LLP | Yes | | Yes | | |
| 8822. | 449992 | Leatherberry, Jeremy | Paul LLP | Yes | | Yes | | |
| 8823. | 449993 | Leblanc, Ronald | Paul LLP | Yes | | Yes | | |
| 8824. | 449994 | Lee, Douglas | Paul LLP | Yes | | Yes | | |
| 8825. | 449995 | Lee, Greg | Paul LLP | Yes | | Yes | | |
| 8826. | 449996 | Lee, Jamar | Paul LLP | Yes | | Yes | | |
| 8827. | 449997 | Lee, Stanley | Paul LLP | Yes | | Yes | | |
| 8828. | 449998 | Lefevers, Stephen | Paul LLP | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 8829. | 449999 | Lewis, David | Paul LLP | Yes | | Yes | | |
| 8830. | 450000 | Lewis, Tony | Paul LLP | Yes | | Yes | | |
| 8831. | 450001 | Lietzow, Dennis | Paul LLP | Yes | | Yes | | |
| 8832. | 450002 | Lindeman, Kyle | Paul LLP | Yes | | Yes | | |
| 8833. | 450003 | Livi, Tama | Paul LLP | Yes | | Yes | | |
| 8834. | 450004 | Long, Daniel | Paul LLP | Yes | | Yes | | |
| 8835. | 450005 | Lott, Christopher | Paul LLP | Yes | | Yes | | |
| 8836. | 450006 | Loubet, Jaime | Paul LLP | Yes | | Yes | | |
| 8837. | 450007 | Loveless, Andrew | Paul LLP | Yes | | Yes | | |
| 8838. | 450008 | Lowe, Christopher | Paul LLP | Yes | | Yes | | |
| 8839. | 450009 | Lowry, Olan | Paul LLP | Yes | | Yes | | |
| 8840. | 450010 | Lozano, Pedro | Paul LLP | Yes | | Yes | | |
| 8841. | 450011 | Lucero, Adonise | Paul LLP | Yes | | Yes | | |
| 8842. | 450012 | Luciow, Juan | Paul LLP | Yes | | Yes | | |
| 8843. | 450013 | Luecht, Logan | Paul LLP | Yes | | Yes | | |
| 8844. | 450014 | Lunsford, Lisa | Paul LLP | Yes | | Yes | | |
| 8845. | 450015 | Lyons, Michael | Paul LLP | Yes | | Yes | | |
| 8846. | 450016 | Maciel, Luis | Paul LLP | Yes | | Yes | | |
| 8847. | 450017 | Mackay, Francois | Paul LLP | Yes | | Yes | | |
| 8848. | 450018 | Maddox, Clifford | Paul LLP | Yes | | Yes | | |
| 8849. | 450019 | Madrigal, Shunda | Paul LLP | Yes | | Yes | | |
| 8850. | 450020 | Magee, Timothy | Paul LLP | Yes | | Yes | | |
| 8851. | 450021 | Mancabelli, Anthony | Paul LLP | Yes | | Yes | | |
| 8852. | 450022 | Manley, Stacy | Paul LLP | Yes | | Yes | | |
| 8853. | 450023 | Mansfield, Jason | Paul LLP | Yes | | Yes | | |
| 8854. | 450024 | Mansisidor, Michael | Paul LLP | Yes | | Yes | | |
| 8855. | 450025 | Marlow, David | Paul LLP | Yes | | Yes | | |
| 8856. | 450026 | Martens, Michael | Paul LLP | Yes | | Yes | | |
| 8857. | 450027 | Martin, James | Paul LLP | Yes | | Yes | | |
| 8858. | 450028 | Martin, William | Paul LLP | Yes | | Yes | | |
| 8859. | 450029 | Maschak, Gregory | Paul LLP | Yes | | Yes | | |
| 8860. | 450030 | Matheus, James | Paul LLP | Yes | | Yes | | |
| 8861. | 450031 | Mathews, Jason | Paul LLP | Yes | | Yes | | |
| 8862. | 450032 | Mathias, Randall | Paul LLP | Yes | | Yes | | |
| 8863. | 450033 | Matthews, Gerald | Paul LLP | Yes | | Yes | | |
| 8864. | 450034 | Matthews, Timothy | Paul LLP | Yes | | Yes | | |
| 8865. | 450035 | Mays, Donald | Paul LLP | Yes | | Yes | | |
| 8866. | 450036 | Mcclamrock, Mike | Paul LLP | Yes | | Yes | | |
| 8867. | 450037 | Mccoy, Nicholas | Paul LLP | Yes | | Yes | | |
| 8868. | 450039 | Mccray, Maurice | Paul LLP | Yes | | Yes | | |
| 8869. | 450040 | Mcdonald, Randy | Paul LLP | Yes | | Yes | | |
| 8870. | 450041 | Mcgraw, Andrew | Paul LLP | Yes | | Yes | | |
| 8871. | 450042 | Mcintyre, John | Paul LLP | Yes | | Yes | | |
| 8872. | 450043 | Mckinney, Joel | Paul LLP | Yes | | Yes | | |
| 8873. | 450044 | Mckittrick, Alan | Paul LLP | Yes | | Yes | | |
| 8874. | 450045 | Mclain, John | Paul LLP | Yes | | Yes | | |
| 8875. | 450046 | Mcmillian, Robert | Paul LLP | Yes | | Yes | | |
| 8876. | 450047 | Mcneil, Gary | Paul LLP | Yes | | Yes | | |
| 8877. | 450048 | Mcpherson, Dennis | Paul LLP | Yes | | Yes | | |
| 8878. | 450049 | Mcpherson, Scott | Paul LLP | Yes | | Yes | | |
| 8879. | 450050 | Mcwhorter, Scott | Paul LLP | Yes | | Yes | | |
| 8880. | 450051 | Mendoza, Rosendo | Paul LLP | Yes | | Yes | | |
| 8881. | 450052 | Menotti, Roy | Paul LLP | Yes | | Yes | | |
| 8882. | 450053 | Meri, Zuhare | Paul LLP | Yes | | Yes | | |
| 8883. | 450054 | Mier, Allen | Paul LLP | Yes | | Yes | | |
| 8884. | 450055 | Miller, Nicholas | Paul LLP | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 8885. | 450056 | Mitchell, Herrson | Paul LLP | Yes | | Yes | | |
| 8886. | 450057 | Mitchell, Robert | Paul LLP | Yes | | Yes | | |
| 8887. | 450058 | Mize, Ricky | Paul LLP | Yes | | Yes | | |
| 8888. | 450059 | Molina, Juan | Paul LLP | Yes | | Yes | | |
| 8889. | 450060 | Montes, Jeremiah | Paul LLP | Yes | | Yes | | |
| 8890. | 450061 | Montgomery, Michael | Paul LLP | Yes | | Yes | | |
| 8891. | 450062 | Montoya, Lioncio | Paul LLP | Yes | | Yes | | |
| 8892. | 331210 | Moore, Eric | Paul LLP | Yes | | Yes | | |
| 8893. | 450063 | Moran, Jose | Paul LLP | Yes | | Yes | | |
| 8894. | 450064 | Moreno, Edgar | Paul LLP | Yes | | Yes | | |
| 8895. | 450065 | Moreno, Larry | Paul LLP | Yes | | Yes | | |
| 8896. | 450066 | Moreno, Manuel | Paul LLP | Yes | | Yes | | |
| 8897. | 450067 | Morgan, Charles | Paul LLP | Yes | | Yes | | |
| 8898. | 450068 | Morgan, Robert | Paul LLP | Yes | | Yes | | |
| 8899. | 450069 | Moriarty, Joe | Paul LLP | Yes | | Yes | | |
| 8900. | 450070 | Moskowitz, Rocky | Paul LLP | Yes | | Yes | | |
| 8901. | 450071 | Mowen, Bart | Paul LLP | Yes | | Yes | | |
| 8902. | 450072 | Muehlbauer, Sandra | Paul LLP | Yes | | Yes | | |
| 8903. | 450073 | Mulholland, Toby | Paul LLP | Yes | | Yes | | |
| 8904. | 450074 | Muller, Ernest | Paul LLP | Yes | | Yes | | |
| 8905. | 450075 | Munoz, Usbaldo | Paul LLP | Yes | | Yes | | |
| 8906. | 148668 | Murph, Lewis | Paul LLP | Yes | | Yes | | |
| 8907. | 450076 | Murray, Thomas | Paul LLP | Yes | | Yes | | |
| 8908. | 450077 | Myers, Wendy | Paul LLP | Yes | | Yes | | |
| 8909. | 450078 | Myles, Clifford | Paul LLP | Yes | | Yes | | |
| 8910. | 450079 | Nabors, Mary | Paul LLP | Yes | | Yes | | |
| 8911. | 450080 | Nalley, Chris | Paul LLP | Yes | | Yes | | |
| 8912. | 450081 | Nava, Orlando | Paul LLP | Yes | | Yes | | |
| 8913. | 450082 | Naylor, Andrew | Paul LLP | Yes | | Yes | | |
| 8914. | 450083 | Nazarene, Charles | Paul LLP | Yes | | Yes | | |
| 8915. | 450084 | Neal, James | Paul LLP | Yes | | Yes | | |
| 8916. | 450085 | Neal, Paul | Paul LLP | Yes | | Yes | | |
| 8917. | 450086 | Newby, Joey | Paul LLP | Yes | | Yes | | |
| 8918. | 450087 | Newsom, Jay | Paul LLP | Yes | | Yes | | |
| 8919. | 450088 | Nicosia, Joseph | Paul LLP | Yes | | Yes | | |
| 8920. | 450089 | Nielsen, Paul | Paul LLP | Yes | | Yes | | |
| 8921. | 450090 | Nino, Fernando | Paul LLP | Yes | | Yes | | |
| 8922. | 450091 | Nitzschke, Keith | Paul LLP | Yes | | Yes | | |
| 8923. | 450092 | Noble, Steve | Paul LLP | Yes | | Yes | | |
| 8924. | 450093 | Nolan, Matthew | Paul LLP | Yes | | Yes | | |
| 8925. | 450094 | Norman, Donnie | Paul LLP | Yes | | Yes | | |
| 8926. | 450095 | Novak, Mark | Paul LLP | Yes | | Yes | | |
| 8927. | 450096 | Nugent, Kevin | Paul LLP | Yes | | Yes | | |
| 8928. | 450097 | Nute, Mark | Paul LLP | Yes | | Yes | | |
| 8929. | 450098 | Nuzum, Brady | Paul LLP | Yes | | Yes | | |
| 8930. | 450099 | Obear, Wade | Paul LLP | Yes | | Yes | | |
| 8931. | 450100 | Olivares, Silvio | Paul LLP | Yes | | Yes | | |
| 8932. | 450101 | Olmedo, Adrian | Paul LLP | Yes | | Yes | | |
| 8933. | 450102 | Olson, David | Paul LLP | Yes | | Yes | | |
| 8934. | 450103 | Olvera, Chaz | Paul LLP | Yes | | Yes | | |
| 8935. | 450104 | Omeally, James | Paul LLP | Yes | | Yes | | |
| 8936. | 450105 | Ordes, Ashley | Paul LLP | Yes | | Yes | | |
| 8937. | 450106 | Ortiz, Mario | Paul LLP | Yes | | Yes | | |
| 8938. | 450107 | Ouellette, Wilfred | Paul LLP | Yes | | Yes | | |
| 8939. | 450108 | Owen, Kyle | Paul LLP | Yes | | Yes | | |
| 8940. | 450109 | Pace, Robin | Paul LLP | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 8941. | 450110 | Parker, Bradley | Paul LLP | Yes | | Yes | | |
| 8942. | 450111 | Parker, Rosco | Paul LLP | Yes | | Yes | | |
| 8943. | 450112 | Parrish, Charles | Paul LLP | Yes | | Yes | | |
| 8944. | 450113 | Parsons, Jason | Paul LLP | Yes | | Yes | | |
| 8945. | 450114 | Partridge, James | Paul LLP | Yes | | Yes | | |
| 8946. | 450115 | Pasillas, Juan | Paul LLP | Yes | | Yes | | |
| 8947. | 450116 | Passmore, Christopher | Paul LLP | Yes | | Yes | | |
| 8948. | 450117 | Patrick, Michelle | Paul LLP | Yes | | Yes | | |
| 8949. | 450118 | Patta, Colleen | Paul LLP | Yes | | Yes | | |
| 8950. | 450119 | Peavler, Artie | Paul LLP | Yes | | Yes | | |
| 8951. | 450120 | Pendergrass, Rex | Paul LLP | Yes | | Yes | | |
| 8952. | 450121 | Penkunas, Chris | Paul LLP | Yes | | Yes | | |
| 8953. | 450122 | Perrin, Cassandra | Paul LLP | Yes | | Yes | | |
| 8954. | 449365 | Petry, Aaron | Paul LLP | Yes | | Yes | | |
| 8955. | 449366 | Pfingston, Jeffrey | Paul LLP | Yes | | Yes | | |
| 8956. | 449367 | Pino, Derek | Paul LLP | Yes | | Yes | | |
| 8957. | 449368 | Plantz, Wendy | Paul LLP | Yes | | Yes | | |
| 8958. | 449369 | Pollard, William | Paul LLP | Yes | | Yes | | |
| 8959. | 449370 | Porter, Brett | Paul LLP | Yes | | Yes | | |
| 8960. | 449371 | Potter, Timmy | Paul LLP | Yes | | Yes | | |
| 8961. | 449372 | Powell, Russell | Paul LLP | Yes | | Yes | | |
| 8962. | 449373 | Press, Daniel | Paul LLP | Yes | | Yes | | |
| 8963. | 449374 | Price, Michael | Paul LLP | Yes | | Yes | | |
| 8964. | 449375 | Provow, Wendell | Paul LLP | Yes | | Yes | | |
| 8965. | 449376 | Purtee, Thomas | Paul LLP | Yes | | Yes | | |
| 8966. | 449377 | Putthoff, Kerry | Paul LLP | Yes | | Yes | | |
| 8967. | 449378 | Raby, James | Paul LLP | Yes | | Yes | | |
| 8968. | 449379 | Ramirez, Felicia | Paul LLP | Yes | | Yes | | |
| 8969. | 449380 | Ramirez, Gerardo | Paul LLP | Yes | | Yes | | |
| 8970. | 449381 | Ramirez, Laura | Paul LLP | Yes | | Yes | | |
| 8971. | 449382 | Ramos, James | Paul LLP | Yes | | Yes | | |
| 8972. | 449383 | Raskosky, Sean | Paul LLP | Yes | | Yes | | |
| 8973. | 449384 | Ravenscraft, Jeffrey | Paul LLP | Yes | | Yes | | |
| 8974. | 449385 | Rayburn, Robert | Paul LLP | Yes | | Yes | | |
| 8975. | 449386 | Reeder, Matthew | Paul LLP | Yes | | Yes | | |
| 8976. | 449387 | Reeves, Jarom | Paul LLP | Yes | | Yes | | |
| 8977. | 449388 | Reezaye, Zabieullah | Paul LLP | Yes | | Yes | | |
| 8978. | 449389 | Reighard, Dorn | Paul LLP | Yes | | Yes | | |
| 8979. | 449390 | Renteria, Luis | Paul LLP | Yes | | Yes | | |
| 8980. | 449391 | Repetny, Thomas | Paul LLP | Yes | | Yes | | |
| 8981. | 449392 | Resendez, Manuel | Paul LLP | Yes | | Yes | | |
| 8982. | 449393 | Rew, Jimmie | Paul LLP | Yes | | Yes | | |
| 8983. | 449394 | Reyna, Rebecca | Paul LLP | Yes | | Yes | | |
| 8984. | 449395 | Reynolds, Jeffrey | Paul LLP | Yes | | Yes | | |
| 8985. | 449398 | Richie, Scott | Paul LLP | Yes | | Yes | | |
| 8986. | 449399 | Rico, Rafael | Paul LLP | Yes | | Yes | | |
| 8987. | 449400 | Rider, Jon | Paul LLP | Yes | | Yes | | |
| 8988. | 449401 | Riggins, David | Paul LLP | Yes | | Yes | | |
| 8989. | 449402 | Risdal, Eric | Paul LLP | Yes | | Yes | | |
| 8990. | 449403 | Rittenberry, Joshua | Paul LLP | Yes | | Yes | | |
| 8991. | 449404 | Rivas, Arturo | Paul LLP | Yes | | Yes | | |
| 8992. | 449406 | Robb, Shaunda | Paul LLP | Yes | | Yes | | |
| 8993. | 449407 | Robberson, Cain | Paul LLP | Yes | | Yes | | |
| 8994. | 449463 | Robinson, Kelvin | Paul LLP | Yes | | Yes | | |
| 8995. | 449464 | Rocha, Jose | Paul LLP | Yes | | Yes | | |
| 8996. | 449465 | Rodriguez, Jose | Paul LLP | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 8997. | 449466 | Rodriguez, Miguel | Paul LLP | Yes | | Yes | | |
| 8998. | 449467 | Rogers, Starlin | Paul LLP | Yes | | Yes | | |
| 8999. | 449468 | Rolfe, Kenneth | Paul LLP | Yes | | Yes | | |
| 9000. | 449469 | Roman, Alex | Paul LLP | Yes | | Yes | | |
| 9001. | 449470 | Romish, David | Paul LLP | Yes | | Yes | | |
| 9002. | 449471 | Rompilla, Jeffrey | Paul LLP | Yes | | Yes | | |
| 9003. | 449472 | Root, Michael | Paul LLP | Yes | | Yes | | |
| 9004. | 449473 | Rosing, Joshua | Paul LLP | Yes | | Yes | | |
| 9005. | 449474 | Ross, Essie | Paul LLP | Yes | | Yes | | |
| 9006. | 449475 | Rosson, Larry | Paul LLP | Yes | | Yes | | |
| 9007. | 449476 | Rouse, Ronda | Paul LLP | Yes | | Yes | | |
| 9008. | 449477 | Roush, Marc | Paul LLP | Yes | | Yes | | |
| 9009. | 449478 | Rowe, Morris | Paul LLP | Yes | | Yes | | |
| 9010. | 449479 | Roy, Richard | Paul LLP | Yes | | Yes | | |
| 9011. | 449480 | Ruiz, John | Paul LLP | Yes | | Yes | | |
| 9012. | 449481 | Rumore, Lance | Paul LLP | Yes | | Yes | | |
| 9013. | 449483 | Russell, Gary | Paul LLP | Yes | | Yes | | |
| 9014. | 449484 | Rutland, Robert | Paul LLP | Yes | | Yes | | |
| 9015. | 449485 | Salazar, Eduardo | Paul LLP | Yes | | Yes | | |
| 9016. | 449486 | Salazar, Miguel | Paul LLP | Yes | | Yes | | |
| 9017. | 449487 | Saldias, Ector | Paul LLP | Yes | | Yes | | |
| 9018. | 449488 | Salinas, Valentino | Paul LLP | Yes | | Yes | | |
| 9019. | 449489 | Salinas, Victor | Paul LLP | Yes | | Yes | | |
| 9020. | 449490 | Sammons, Jeremiah | Paul LLP | Yes | | Yes | | |
| 9021. | 449491 | Sanchez, Randal | Paul LLP | Yes | | Yes | | |
| 9022. | 449492 | Sanchez, Richard | Paul LLP | Yes | | Yes | | |
| 9023. | 449493 | Sanchez, Richard | Paul LLP | Yes | | Yes | | |
| 9024. | 449494 | Sanders, Guadalupe | Paul LLP | Yes | | Yes | | |
| 9025. | 449495 | Sandoval, Guadalupe | Paul LLP | Yes | | Yes | | |
| 9026. | 449496 | Satterfield, Kris | Paul LLP | Yes | | Yes | | |
| 9027. | 449497 | Saviano, Robert | Paul LLP | Yes | | Yes | | |
| 9028. | 449498 | Saxton, Maurice | Paul LLP | Yes | | Yes | | |
| 9029. | 449499 | Scholl, Kevin | Paul LLP | Yes | | Yes | | |
| 9030. | 449500 | Scroggie, Michael | Paul LLP | Yes | | Yes | | |
| 9031. | 449501 | Scroggins, Brandon | Paul LLP | Yes | | Yes | | |
| 9032. | 449502 | Scruggs, Kyle | Paul LLP | Yes | | Yes | | |
| 9033. | 449503 | Seay, Randall | Paul LLP | Yes | | Yes | | |
| 9034. | 449504 | Segoviano Jr, Frank | Paul LLP | Yes | | Yes | | |
| 9035. | 449505 | Serrano, April | Paul LLP | Yes | | Yes | | |
| 9036. | 449506 | Serrano, Francisco | Paul LLP | Yes | | Yes | | |
| 9037. | 449507 | Sewell, Sarah | Paul LLP | Yes | | Yes | | |
| 9038. | 449508 | Shane, Preston | Paul LLP | Yes | | Yes | | |
| 9039. | 449509 | Sheard, Derrick | Paul LLP | Yes | | Yes | | |
| 9040. | 449510 | Shepherd, Christopher | Paul LLP | Yes | | Yes | | |
| 9041. | 449511 | Sheppard, Dennis | Paul LLP | Yes | | Yes | | |
| 9042. | 449512 | Sheridan, Roger | Paul LLP | Yes | | Yes | | |
| 9043. | 449513 | Shoemake, Thomas | Paul LLP | Yes | | Yes | | |
| 9044. | 449514 | Short, Edward | Paul LLP | Yes | | Yes | | |
| 9045. | 449569 | Simms, Tyrus | Paul LLP | Yes | | Yes | | |
| 9046. | 449570 | Sims, Tiffany | Paul LLP | Yes | | Yes | | |
| 9047. | 449571 | Sinko, Nicholas | Paul LLP | Yes | | Yes | | |
| 9048. | 449572 | Sizemore, Denver | Paul LLP | Yes | | Yes | | |
| 9049. | 449573 | Skaalerud, Anthony | Paul LLP | Yes | | Yes | | |
| 9050. | 449574 | Skelly, Michael | Paul LLP | Yes | | Yes | | |
| 9051. | 449575 | Slade, Jeffrey | Paul LLP | Yes | | Yes | | |
| 9052. | 449576 | Sloas, David | Paul LLP | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9053. | 449577 | Slone, Brent | Paul LLP | Yes | | Yes | | |
| 9054. | 449578 | Smith, Amy | Paul LLP | Yes | | Yes | | |
| 9055. | 449579 | Smith, Anthony | Paul LLP | Yes | | Yes | | |
| 9056. | 449581 | Smith, Glinda | Paul LLP | Yes | | Yes | | |
| 9057. | 449582 | Smith, Jeremy | Paul LLP | Yes | | Yes | | |
| 9058. | 326500 | Smith, Johnny | Paul LLP | Yes | | Yes | | |
| 9059. | 449583 | Smith, Joseph | Paul LLP | Yes | | Yes | | |
| 9060. | 449584 | Smith, Melissa | Paul LLP | Yes | | Yes | | |
| 9061. | 449585 | Smith, Meredith | Paul LLP | Yes | | Yes | | |
| 9062. | 449586 | Smith, Sheila | Paul LLP | Yes | | Yes | | |
| 9063. | 449587 | Smith, Stephen | Paul LLP | Yes | | Yes | | |
| 9064. | 449588 | Smith, Tiffany | Paul LLP | Yes | | Yes | | |
| 9065. | 449589 | Smith, Todd | Paul LLP | Yes | | Yes | | |
| 9066. | 449590 | Smith, William | Paul LLP | Yes | | Yes | | |
| 9067. | 449591 | Snoddy, Bennett | Paul LLP | Yes | | Yes | | |
| 9068. | 449592 | Snow, Mamie | Paul LLP | Yes | | Yes | | |
| 9069. | 449593 | Snyder, Craig | Paul LLP | Yes | | Yes | | |
| 9070. | 449594 | Socciarelli, Gino | Paul LLP | Yes | | Yes | | |
| 9071. | 449595 | Solis, Zachary | Paul LLP | Yes | | Yes | | |
| 9072. | 449596 | Sonenfeld, Nathan | Paul LLP | Yes | | Yes | | |
| 9073. | 449597 | Sonnier, Scott | Paul LLP | Yes | | Yes | | |
| 9074. | 449598 | Sovey, Christopher | Paul LLP | Yes | | Yes | | |
| 9075. | 449599 | Sparks, Jamie | Paul LLP | Yes | | Yes | | |
| 9076. | 449600 | Spradling, Scott | Paul LLP | Yes | | Yes | | |
| 9077. | 449601 | Spurger, Darin | Paul LLP | Yes | | Yes | | |
| 9078. | 449602 | St. Pierre, Mike | Paul LLP | Yes | | Yes | | |
| 9079. | 449603 | Stacey Ii, John | Paul LLP | Yes | | Yes | | |
| 9080. | 449604 | Stallone, Anthony | Paul LLP | Yes | | Yes | | |
| 9081. | 449605 | Starin, Kevin | Paul LLP | Yes | | Yes | | |
| 9082. | 449606 | Steele, Joey | Paul LLP | Yes | | Yes | | |
| 9083. | 449607 | Steinhauser, Martin | Paul LLP | Yes | | Yes | | |
| 9084. | 449608 | Stephens, Ryan | Paul LLP | Yes | | Yes | | |
| 9085. | 449609 | Stevens, James | Paul LLP | Yes | | Yes | | |
| 9086. | 449610 | Stinson, Rose | Paul LLP | Yes | | Yes | | |
| 9087. | 449611 | Stone, Gregory | Paul LLP | Yes | | Yes | | |
| 9088. | 449612 | Stout, Shannon | Paul LLP | Yes | | Yes | | |
| 9089. | 326495 | Stoute, John | Paul LLP | | | Yes | | |
| 9090. | 449613 | Strange, Clifford | Paul LLP | Yes | | Yes | | |
| 9091. | 449614 | Stricker, Tyler | Paul LLP | Yes | | Yes | | |
| 9092. | 449615 | Strouts, Steve | Paul LLP | Yes | | Yes | | |
| 9093. | 449616 | Stubblefield, Andrew | Paul LLP | Yes | | Yes | | |
| 9094. | 449617 | Summers, Jerade | Paul LLP | Yes | | Yes | | |
| 9095. | 449618 | Sumrall, Henry | Paul LLP | Yes | | Yes | | |
| 9096. | 449619 | Sundling, Robert | Paul LLP | Yes | | Yes | | |
| 9097. | 449620 | Sutherland, Kelly | Paul LLP | Yes | | Yes | | |
| 9098. | 449621 | Sutton, Royce | Paul LLP | Yes | | Yes | | |
| 9099. | 449622 | Szydlowski, Sherri | Paul LLP | Yes | | Yes | | |
| 9100. | 449623 | Tackett, Stanley | Paul LLP | Yes | | Yes | | |
| 9101. | 449624 | Talbert, Tabitha | Paul LLP | Yes | | Yes | | |
| 9102. | 449625 | Tallon, Jesse | Paul LLP | Yes | | Yes | | |
| 9103. | 449675 | Tapley, Donald | Paul LLP | Yes | | Yes | | |
| 9104. | 449676 | Taylor, Daniel | Paul LLP | Yes | | Yes | | |
| 9105. | 449677 | Taylor, Ryan | Paul LLP | Yes | | Yes | | |
| 9106. | 449678 | Taylor, Scott | Paul LLP | Yes | | Yes | | |
| 9107. | 449679 | Teribury, Keith | Paul LLP | Yes | | Yes | | |
| 9108. | 449680 | Terry, Charles | Paul LLP | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9109. | 449681 | Tevis, Thomas | Paul LLP | Yes | | Yes | | |
| 9110. | 449682 | Thackrah, Shawn | Paul LLP | Yes | | Yes | | |
| 9111. | 449683 | Theriot, Jacob | Paul LLP | Yes | | Yes | | |
| 9112. | 449684 | Thomas, Donald | Paul LLP | Yes | | Yes | | |
| 9113. | 449685 | Thompson, Bruce | Paul LLP | Yes | | Yes | | |
| 9114. | 449686 | Thompson, Darrell | Paul LLP | Yes | | Yes | | |
| 9115. | 449687 | Thompson, Michael | Paul LLP | Yes | | Yes | | |
| 9116. | 449689 | Thornell, Jimmy | Paul LLP | Yes | | Yes | | |
| 9117. | 449690 | Thornhill, James | Paul LLP | Yes | | Yes | | |
| 9118. | 449691 | Threlkeld, Jamie | Paul LLP | Yes | | Yes | | |
| 9119. | 449692 | Tiller, Eric | Paul LLP | Yes | | Yes | | |
| 9120. | 449693 | Titel, Anthony | Paul LLP | Yes | | Yes | | |
| 9121. | 449694 | Tolbert, Christopher | Paul LLP | Yes | | Yes | | |
| 9122. | 449695 | Tomblin, Raymond | Paul LLP | Yes | | Yes | | |
| 9123. | 449696 | Torres, Esteban | Paul LLP | Yes | | Yes | | |
| 9124. | 449697 | Totton, Doug | Paul LLP | Yes | | Yes | | |
| 9125. | 449698 | Townsend, Celler | Paul LLP | Yes | | Yes | | |
| 9126. | 202687 | Trail, Steven | Paul LLP | Yes | | Yes | | |
| 9127. | 449699 | Troxler, Garret | Paul LLP | Yes | | Yes | | |
| 9128. | 449700 | Truitt, Michael | Paul LLP | Yes | | Yes | | |
| 9129. | 449701 | Tucker, Peggy | Paul LLP | Yes | | Yes | | |
| 9130. | 449702 | Turner, Leequinace | Paul LLP | Yes | | Yes | | |
| 9131. | 449703 | Turner, Nathan | Paul LLP | Yes | | Yes | | |
| 9132. | 449704 | Turner, Tim | Paul LLP | Yes | | Yes | | |
| 9133. | 449705 | Turturici, Andrew | Paul LLP | Yes | | Yes | | |
| 9134. | 449706 | Ulbrik, Mark | Paul LLP | Yes | | Yes | | |
| 9135. | 449707 | Ulloa, Rossel | Paul LLP | Yes | | Yes | | |
| 9136. | 449708 | Ullum, Bradley | Paul LLP | Yes | | Yes | | |
| 9137. | 449709 | Ullum, Todd | Paul LLP | Yes | | Yes | | |
| 9138. | 449710 | Urtz, Timothy | Paul LLP | Yes | | Yes | | |
| 9139. | 449711 | Vaccaro, Stephen | Paul LLP | Yes | | Yes | | |
| 9140. | 449712 | Valbuena, Vergel | Paul LLP | Yes | | Yes | | |
| 9141. | 449713 | Valenzuela, Gerardo | Paul LLP | Yes | | Yes | | |
| 9142. | 449714 | Van Eyck, Jeffrey | Paul LLP | Yes | | Yes | | |
| 9143. | 449715 | Vargas, Manuel | Paul LLP | Yes | | Yes | | |
| 9144. | 449716 | Vasquez, Randy | Paul LLP | Yes | | Yes | | |
| 9145. | 449717 | Vaughan, Jason | Paul LLP | Yes | | Yes | | |
| 9146. | 449718 | Vazquez, Emmanuel | Paul LLP | Yes | | Yes | | |
| 9147. | 449719 | Venegas, Anwar | Paul LLP | Yes | | Yes | | |
| 9148. | 449720 | Vera Iii, Louis | Paul LLP | Yes | | Yes | | |
| 9149. | 449721 | Verdugo, Ramon | Paul LLP | Yes | | Yes | | |
| 9150. | 449722 | Vester Jr., Mark | Paul LLP | Yes | | Yes | | |
| 9151. | 449724 | Voso, Christian | Paul LLP | Yes | | Yes | | |
| 9152. | 449725 | Waddell, Kenneth | Paul LLP | Yes | | Yes | | |
| 9153. | 449726 | Wade, Rebecca | Paul LLP | Yes | | Yes | | |
| 9154. | 449727 | Walden, Edwin | Paul LLP | Yes | | Yes | | |
| 9155. | 449728 | Walker, Christopher | Paul LLP | Yes | | Yes | | |
| 9156. | 449729 | Walker, Jason | Paul LLP | Yes | | Yes | | |
| 9157. | 449730 | Walker, Phillip | Paul LLP | Yes | | Yes | | |
| 9158. | 449731 | Walker, William | Paul LLP | Yes | | Yes | | |
| 9159. | 449732 | Walker, William | Paul LLP | Yes | | Yes | | |
| 9160. | 449733 | Wallace, Jacob | Paul LLP | Yes | | Yes | | |
| 9161. | 449734 | Walls, Darrell | Paul LLP | Yes | | Yes | | |
| 9162. | 326553 | Walter, Kelly | Paul LLP | Yes | | Yes | | |
| 9163. | 449785 | Ward, Jermar | Paul LLP | Yes | | Yes | | |
| 9164. | 449786 | Warmoth, James | Paul LLP | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9165. | 449787 | Warren, Quentin | Paul LLP | Yes | | Yes | | |
| 9166. | 449788 | Wascome, Jeffrey | Paul LLP | Yes | | Yes | | |
| 9167. | 449789 | Watson, James | Paul LLP | Yes | | Yes | | |
| 9168. | 449790 | Watts, Randy | Paul LLP | Yes | | Yes | | |
| 9169. | 449791 | Waylen, Maitland | Paul LLP | Yes | | Yes | | |
| 9170. | 449792 | Webster, Jack | Paul LLP | Yes | | Yes | | |
| 9171. | 449793 | Wenzel, Bryan | Paul LLP | Yes | | Yes | | |
| 9172. | 449794 | Wesolowski, Kristopher | Paul LLP | Yes | | Yes | | |
| 9173. | 449795 | Whitby, Thomas | Paul LLP | Yes | | Yes | | |
| 9174. | 449796 | White, Christopher | Paul LLP | Yes | | Yes | | |
| 9175. | 449797 | White, Donald | Paul LLP | Yes | | Yes | | |
| 9176. | 449798 | White, Mark | Paul LLP | Yes | | Yes | | |
| 9177. | 449799 | White, Melvin | Paul LLP | Yes | | Yes | | |
| 9178. | 449800 | White, Shamailla | Paul LLP | Yes | | Yes | | |
| 9179. | 449801 | Whitefield, Mark | Paul LLP | Yes | | Yes | | |
| 9180. | 449802 | Whitehead, Ronnie | Paul LLP | Yes | | Yes | | |
| 9181. | 449803 | Whitfield, Darryl | Paul LLP | Yes | | Yes | | |
| 9182. | 449804 | Whitmire, Henry | Paul LLP | Yes | | Yes | | |
| 9183. | 449805 | Wicker, Dallas | Paul LLP | Yes | | Yes | | |
| 9184. | 449807 | Wilkerson, Charles | Paul LLP | Yes | | Yes | | |
| 9185. | 449808 | Wilkerson, William | Paul LLP | Yes | | Yes | | |
| 9186. | 449809 | Williams, Donald | Paul LLP | Yes | | Yes | | |
| 9187. | 449810 | Williams, Edneatha | Paul LLP | Yes | | Yes | | |
| 9188. | 449811 | Williams, Jeramy | Paul LLP | Yes | | Yes | | |
| 9189. | 449812 | Williams, Psietta | Paul LLP | Yes | | Yes | | |
| 9190. | 449813 | Williams, Steven | Paul LLP | Yes | | Yes | | |
| 9191. | 449814 | Williams, Thomas | Paul LLP | Yes | | Yes | | |
| 9192. | 449815 | Williams, Thomas | Paul LLP | Yes | | Yes | | |
| 9193. | 449816 | Willis, Aaron | Paul LLP | Yes | | Yes | | |
| 9194. | 449817 | Wilson, Brian | Paul LLP | Yes | | Yes | | |
| 9195. | 449818 | Wilson, Cary | Paul LLP | Yes | | Yes | | |
| 9196. | 449819 | Wilson, Jason | Paul LLP | Yes | | Yes | | |
| 9197. | 449820 | Wilson, Todd | Paul LLP | Yes | | Yes | | |
| 9198. | 449821 | Withee, John | Paul LLP | Yes | | Yes | | |
| 9199. | 449822 | Wofford, Michael | Paul LLP | Yes | | Yes | | |
| 9200. | 449823 | Wolfe, Andrew | Paul LLP | Yes | | Yes | | |
| 9201. | 449824 | Wood, Guy | Paul LLP | Yes | | Yes | | |
| 9202. | 449825 | Wood, Michael | Paul LLP | Yes | | Yes | | |
| 9203. | 449826 | Woods, Andrew | Paul LLP | Yes | | Yes | | |
| 9204. | 449827 | Woods, Dennis | Paul LLP | Yes | | Yes | | |
| 9205. | 449828 | Wright, David | Paul LLP | Yes | | Yes | | |
| 9206. | 449829 | Wright, Jonathan | Paul LLP | Yes | | Yes | | |
| 9207. | 449830 | Wyant, Richard | Paul LLP | Yes | | Yes | | |
| 9208. | 449831 | Wyatt, Anthony | Paul LLP | Yes | | Yes | | |
| 9209. | 449833 | Wylie, James | Paul LLP | Yes | | Yes | | |
| 9210. | 449834 | Wynkoop, Dwayne | Paul LLP | Yes | | Yes | | |
| 9211. | 449835 | Yaeger, Raymond | Paul LLP | Yes | | Yes | | |
| 9212. | 449836 | Yarber, Bobby | Paul LLP | Yes | | Yes | | |
| 9213. | 449837 | Yoldash, Ibrahim | Paul LLP | Yes | | Yes | | |
| 9214. | 449838 | Yorkey, Steven | Paul LLP | Yes | | Yes | | |
| 9215. | 449839 | Yost, Russell | Paul LLP | Yes | | Yes | | |
| 9216. | 449892 | Young, Edward | Paul LLP | Yes | | Yes | | |
| 9217. | 449893 | Young, Larry | Paul LLP | Yes | | Yes | | |
| 9218. | 449894 | Young, Michael | Paul LLP | Yes | | Yes | | |
| 9219. | 449895 | Zakarian, Richard | Paul LLP | Yes | | Yes | | |
| 9220. | 449896 | Zamora, Arturo | Paul LLP | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9221. | 415547 | Gordon, Adam Joe | Phipps Ortiz Talafuse, PLLC | | | Yes | | |
| 9222. | 406407 | Crabtree, Derrick | Preuss \| Foster | | | Yes | | |
| 9223. | 406347 | Cody, Bryce | Price Armstrong | Yes | Yes | | | 7:23-cv-00016 |
| 9224. | 398885 | Aanerud, Dick | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-07365 | |
| 9225. | 400158 | Abdalla, Jenna | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08048 | |
| 9226. | 409875 | Acharya, Richard | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-09290 | |
| 9227. | 399019 | Adams, John | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-07444 | |
| 9228. | 399566 | Allen, Brian | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-07784 | |
| 9229. | 402389 | Amar, Noelito | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-09010 | |
| 9230. | 400884 | Amerson, Dudley | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08409 | |
| 9231. | 399697 | Aston, Craig | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-07857 | |
| 9232. | 401688 | Atkinson, Victor | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08644 | |
| 9233. | 398347 | Bell, Nicole | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-07353 | |
| 9234. | 400993 | Bennett, Herman | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08435 | |
| 9235. | 401774 | Berenotto, Anthony | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08666 | |
| 9236. | 398161 | Blanchard, Gary | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-07062 | |
| 9237. | 410720 | Boggan, Tionte | Pulaski Law Firm, PLLC | Yes | | | | 7:23-cv-00929 |
| 9238. | 415519 | Bonovich, Kevin | Pulaski Law Firm, PLLC | Yes | | | | 7:23-cv-01362 |
| 9239. | 401825 | Bons, Brandon | Pulaski Law Firm, PLLC | | Yes | | | 7:23-cv-00197 |
| 9240. | 402862 | Brooks, Kendrick | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-09320 | |
| 9241. | 399081 | Caldwell, John | Pulaski Law Firm, PLLC | | Yes | | | 7:23-cv-00501 |
| 9242. | 398442 | Campbell, Richard | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-07550 | |
| 9243. | 409874 | Chavez, Aaron | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-09288 | |
| 9244. | 400146 | Chisholm, Jason | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08042 | |
| 9245. | 402914 | Claffey, Mitchell | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-09357 | |
| 9246. | 398935 | Clark, Erik | Pulaski Law Firm, PLLC | | Yes | | | 7:23-cv-00393 |
| 9247. | 409876 | Conway, Christopher John | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-09293 | |
| 9248. | 398833 | Daley, Chaz | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-07347 | |
| 9249. | 400302 | Dancy, Larry | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08208 | |
| 9250. | 409871 | Davis, Sherman | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-09281 | |
| 9251. | 409977 | Demers, Shirley | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-09505 | |
| 9252. | 402961 | Dorough, Ronald D | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08971 | |
| 9253. | 402625 | Fichtinger, Valerie | Pulaski Law Firm, PLLC | | Yes | | | 7:23-cv-01371 |
| 9254. | 400989 | Haddock, Hector | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08433 | |
| 9255. | 398867 | Jackson, Dane | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-07360 | |
| 9256. | 398883 | Johnson, Deen | Pulaski Law Firm, PLLC | | Yes | | | 7:23-cv-00367 |
| 9257. | 402262 | Konyu, Michael | Pulaski Law Firm, PLLC | | | Yes | | |
| 9258. | 400355 | Krug, Mason | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08225 | |
| 9259. | 403132 | Larez, Christopher | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-09118 | |
| 9260. | 409873 | Lause, Ronald | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-09286 | |
| 9261. | 400748 | Lewis, Dajyra | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08360 | |
| 9262. | 401435 | Little, Robert | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08565 | |
| 9263. | 400127 | Mainor, Jason | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08037 | |
| 9264. | 398968 | Mcinnis, Glen | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-07414 | |
| 9265. | 409877 | Mcvicar, Michael | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-09295 | |
| 9266. | 400409 | Onorati, Riean | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08260 | |
| 9267. | 409878 | Perine, Tina | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-09297 | |
| 9268. | 400192 | Pinon, Jonas | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08059 | |
| 9269. | 398187 | Pollard, Rudy | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-07091 | |
| 9270. | 400465 | Reeves, Shane | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08277 | |
| 9271. | 400944 | Registe, Frantz | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08423 | |
| 9272. | 402338 | Ringman, Michael | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08966 | |
| 9273. | 401319 | Rivera, Miguel | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08539 | |
| 9274. | 401603 | Roberts, Tawana | Pulaski Law Firm, PLLC | | Yes | | | 7:23-cv-00624 |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9275. | 402487 | Sparkman, Richard | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-09069 | |
| 9276. | 404184 | Spell, Scott | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-09211 | |
| 9277. | 415484 | Spencer, Brian | Pulaski Law Firm, PLLC | Yes | | | | 7:23-cv-01354 |
| 9278. | 402906 | Stegenga, Michelle | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-09350 | |
| 9279. | 402590 | Stolp, Timothy | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-09133 | |
| 9280. | 400634 | Strange, Andrew | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08328 | |
| 9281. | 409872 | Taylor, Michael | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-09284 | |
| 9282. | 399463 | Thomas, Aaron | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-07722 | |
| 9283. | 398925 | Thrower, Eric | Pulaski Law Firm, PLLC | | Yes | | | 7:23-cv-00390 |
| 9284. | 398979 | Torrestorres, Hugo | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-07423 | |
| 9285. | 399690 | Tyler, Corey | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-07851 | |
| 9286. | 399864 | Whited, Edgar | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-07953 | |
| 9287. | 401146 | Wilkerson, Joseph | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08481 | |
| 9288. | 399833 | Williams, Derek | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-07939 | |
| 9289. | 409889 | Wright, Trameil | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-09321 | |
| 9290. | 402372 | Yearwood, Michael | Pulaski Law Firm, PLLC | | Yes | | 9:23-cv-08997 | |
| 9291. | 372738 | Ackerman, Jeffery | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9292. | 370641 | Acosta, Martin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9293. | 372467 | Aguilar, Jesus | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9294. | 369985 | Ailanjian, Fidenzio John James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9295. | 368390 | Akakpo, Koffigan Dodji | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9296. | 368951 | Aleshire, Lance Daniel | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9297. | 372564 | Alexander, Joseph Benjamin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9298. | 369422 | Alexson, James Edward | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9299. | 368873 | Alford, Eric Leon | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9300. | 370891 | Alford, Walter Allen | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9301. | 372494 | Aliaga, Jorge Arturo | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9302. | 136543 | Aljabori, Moayed | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9303. | 370632 | Allen, Christopher Jamayl | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9304. | 372732 | Allen, Robin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9305. | 369909 | Alvarado Cuevas, Antonio Luis | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9306. | 367230 | Alvarado, Jaison James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9307. | 367804 | Anderle, Anthony Eugene | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9308. | 370882 | Anderson, Jeff Alexander | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9309. | 370850 | Anderson, Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9310. | 372363 | Aponte, Hernan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9311. | 369806 | Appleton, Phillip Edward | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9312. | 368621 | Arvin, Elijah Joseph | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9313. | 369620 | Ault, Richard Brian | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9314. | 368554 | Ayala, Pedro Juan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9315. | 370565 | Ayers, Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9316. | 433125 | Babin, Alan | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9317. | 433081 | Bailey, Jeremy | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9318. | 368617 | Baker, Thomas Wayne | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9319. | 367527 | Balcerak, Christopher Adam | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9320. | 368049 | Balentine, Joshua Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9321. | 372890 | Bandy, Jonathan | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9322. | 370186 | Banish, Hassan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9323. | 368518 | Barnes, Cheoka Lynnquennettee Victoria | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9324. | 372136 | Bartley, Justin Adam | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9325. | 433082 | Bass, Kevin | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9326. | 433096 | Bass, Scott | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9327. | 367135 | Bassitt, Rebecca Ann | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9328. | 369662 | Batista, Enrique | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9329. | 369695 | Bauer, Denise Linda | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9330. | 433121 | Baytarian, Thomas | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9331. | 368062 | Beamon, David Lesjaun | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9332. | 372645 | Bell, Ashanti Shamelle | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9333. | 368263 | Belot, Marley Robinson | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9334. | 372298 | Bender, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9335. | 370955 | Bender, David Christopher | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9336. | 367564 | Bennett, Cory Allen | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9337. | 371332 | Bennett, Travis Wayne | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9338. | 369284 | Bernier, Jacob Michael | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **9339.** | 372040 | Berthiaume, Ellis Garth | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9340.** | 371280 | Betkijian, David Scott | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9341.** | 367695 | Bettencourt, Kenneth Curtis | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9342.** | 433163 | Bey, Anthony | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| **9343.** | 371138 | Bigham, Thomas Lauren Franklin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9344.** | 367883 | Billings, Dennis James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9345.** | 369309 | Bills, Nathan Andrew | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9346.** | 433066 | Birchfield, Phillip | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| **9347.** | 372336 | Bisher, Jared Mark | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9348.** | 367235 | Bixler, Logan Ray | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9349.** | 368900 | Black, Tyler Lavaughn | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9350.** | 369207 | Blaine, Samantha Renee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9351.** | 369398 | Blankenship, Jeremiah Kane | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9352.** | 369393 | Blatchford, Jamie Nicole | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9353.** | 369903 | Blevins, Quentin Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9354.** | 372132 | Blue, Jeffrey Brian | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9355.** | 368048 | Bohlmann, Douglas Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9356.** | 433122 | Bolton, Aaron | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| **9357.** | 369458 | Bond, Jason Earl | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9358.** | 368494 | Bongiovonni, Matthew James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9359.** | 366819 | Boogaard, Cory Daniel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9360.** | 368236 | Borowski, Bruce Raymond | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9361.** | 369667 | Bournes, Aaron Matthew | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9362.** | 368516 | Bowen, Billy Gene | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9363.** | 370746 | Bowen, Joshua Mauel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9364.** | 369370 | Bowers, Amy Nichole | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9365.** | 369693 | Boyce, Hunter Bradley | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9366.** | 433137 | Braden, Jessey | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **9367.** | 372850 | Bradley, Brannon | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9368.** | 368937 | Bradley, Devon Shea | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9369.** | 369131 | Brady, Holly Ellen | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9370.** | 372880 | Braly, Travis | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9371.** | 369802 | Brase, Michael William | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9372.** | 367651 | Braun, Jeremy Chad | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9373.** | 368386 | Bravo, Aimee Yvette | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9374.** | 370493 | Brick, Christopher Robertson | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9375.** | 368006 | Bridges, Steven La'Ron | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9376.** | 367726 | Bridwell, Misty Dawn | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9377.** | 370168 | Bright, Maria E. | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9378.** | 367058 | Briscoe, Robert Lee | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| **9379.** | 367768 | Brock, Jerry Edward | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9380.** | 370451 | Brooks, George | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9381.** | 371097 | Brown, Benjamin Jeffrey | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9382.** | 367739 | Brown, Claudine Denise | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9383.** | 368696 | Brown, David Allen | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9384.** | 366844 | Brown, Dustin Davidlee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9385.** | 368003 | Brown, Eric Lamont | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9386.** | 372471 | Brown, Glenn Ragon | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9387.** | 371000 | Brown, James Earl | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9388.** | 372537 | Brown, Kevin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9389.** | 367893 | Brown, Lamarr Jamille | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9390.** | 371208 | Broyard, Kohl Michael Kari | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9391.** | 370840 | Burbank, Joshua | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9392.** | 369111 | Burgess, Dean Stevenson | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9393.** | 368111 | Burgett, Jerome Mayo | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9394.** | 433127 | Burleson, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9395. | 369095 | Byrd, Jason Ryan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9396. | 367393 | Cabello Reyes, Nestor | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9397. | 368751 | Calby, John | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9398. | 371210 | Calvin, Paul Micheal | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9399. | 367680 | Cameron, Justin Colby | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9400. | 370294 | Camp, Klint David | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9401. | 368288 | Canfield, Zachary Scot | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9402. | 372116 | Caraballo, Felix Carlos | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9403. | 372131 | Carey, Robert Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9404. | 371037 | Carey, William Francis | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9405. | 371108 | Carman, Kyle Jordan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9406. | 370454 | Carole, Leonard Jasmin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9407. | 371288 | Carpenter, Joshua Seth | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9408. | 370236 | Carr, Dedrick Lewis | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9409. | 371161 | Carr, Jonathan Lian | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9410. | 369629 | Carrera, Edgardo | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9411. | 370021 | Carriotte, Darkens Sebastien | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9412. | 368409 | Carrizales, Miguel Angel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9413. | 369574 | Carter, Samuel Christian | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9414. | 370080 | Castillo, Felicia Jo | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9415. | 367453 | Cedeno, Kristian Mitchell | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9416. | 367513 | Chappell, Shawn | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9417. | 433139 | Chase, Dale | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9418. | 369365 | Chase, Randolph Christopher | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9419. | 370923 | Chavez, Jacori Armon | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9420. | 367482 | Cherigo, Alejandro | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9421. | 370242 | Cherry, Monekia Shandrell | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9422. | 371004 | Chiang, Guillermo Eduardo | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9423. | 368052 | Christenson, Craig Leo | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9424. | 433079 | Church, Wesley | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9425. | 372950 | Cihi, Brendan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9426. | 371268 | Clack, Jack Russell | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9427. | 369183 | Clapp, William Bailey | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9428. | 368152 | Clark, Alxavier Natron | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9429. | 371214 | Clark, Ashley Nicole | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9430. | 370459 | Clark, Seth Richard | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9431. | 369924 | Claudio Lopez, Jose Javier | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9432. | 368126 | Clausell, Kelvin Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9433. | 369206 | Clausen, Angel Eduardo | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9434. | 369809 | Clemenson, Matthew Bradford | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9435. | 370968 | Clifton, Jonathan Dane | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9436. | 369465 | Clink, Larry James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9437. | 371291 | Closser, Christopher Shawn | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9438. | 368104 | Cobb, Kyle Matthew | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9439. | 368378 | Coffey, Bradley William Andrew | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9440. | 371026 | Colbert, Christen Eugene | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9441. | 370469 | Cole, Andrew | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9442. | 371048 | Collar, Gary Gene | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9443. | 371086 | Collazo, Jonathon James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9444. | 366826 | Collins, Christopher Patrick | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9445. | 370305 | Collins, Michael Raphael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9446. | 371272 | Condry, Randall Ryan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9447. | 371017 | Connell, Jessica Elaine | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9448. | 370791 | Conner, Cory Wayne | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9449. | 368571 | Contini, Daniel William | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9450. | 370250 | Cooley, William | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **9451.** | 372649 | Coonce, Jimmy E | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9452.** | 367718 | Cooper, Matthew David | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9453.** | 372127 | Cooper, William Ellsworth | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9454.** | 367387 | Cornejo, Michel Angelo | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9455.** | 372377 | Cosgrove, William Joseph | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9456.** | 366851 | Cothrun, Allen Joseph | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9457.** | 367561 | Cox, Jeffrey Allan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9458.** | 369779 | Cox, Leo Jeffrey | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9459.** | 370543 | Crabb, Edmund Ford | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| **9460.** | 368156 | Crabtree, Dane Nicholas | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9461.** | 369646 | Crabtree, Kimberly Braylynn | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9462.** | 372307 | Crabtree, Samuel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9463.** | 372320 | Crawford, Sean | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9464.** | 367901 | Crawley, Mary Jayne | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| **9465.** | 367061 | Crespo, Bob | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9466.** | 369808 | Cretin, Shawn Gaylen | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9467.** | 367874 | Cross, Steven James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9468.** | 370522 | Crump, Benjamin Edward | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9469.** | 370837 | Cruz-Torres, Jonathan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9470.** | 368570 | Cunanan, Kristoffer Mallari | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9471.** | 433083 | Cuppett, Cameron | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| **9472.** | 368435 | Curry, Robert Mitchell | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9473.** | 368183 | Curtiss, Johnathan Patrick | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9474.** | 367712 | Cusworth, Zachary David | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9475.** | 368395 | Dalton, Dyllon Cash | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9476.** | 371225 | Damera, Joshua Patrick | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 3:23-cv-24065 |
| **9477.** | 367706 | Danford, Ralph Daniel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9478.** | 366908 | Dangol, Ashesh | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9479. | 369635 | Daniels, Christopher Jamal | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9480. | 370558 | Dapkus, Jeffrey Edward | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9481. | 369494 | Dare, Michael Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9482. | 367878 | Darger, Kevin James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9483. | 367701 | Davalos, Ashley Damaris | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9484. | 371051 | Davies, Bradley George | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9485. | 370809 | Davila, Arnold | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9486. | 370391 | Davis, Alexander | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9487. | 369090 | Davis, Anthony Odell | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9488. | 367774 | Davis, Jonathon Edward | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9489. | 433149 | Davis, Thomas | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9490. | 368406 | Davis, Tiffany Star | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9491. | 372618 | Dawes, John Calvin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9492. | 370329 | De Marco, Darrin Linn | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9493. | 370417 | Dean, Michael Wayne | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9494. | 371018 | Debany, Devon Elias | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9495. | 369059 | Debuc, Ricky | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9496. | 367190 | Delaney, Kevin Bernard | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9497. | 367936 | Deleon, Ronald John | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9498. | 433120 | Demankowski, Bryan | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9499. | 370504 | Dennis, Delma Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9500. | 370498 | Denny, Martin Garrett | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9501. | 367160 | Deranger, Matthew Ryan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9502. | 372214 | Desilver, Jacob | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9503. | 368493 | Dias, Gustavo Henrique | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9504. | 367897 | Diaz, Carlos Javier | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9505. | 367434 | Diener, Dirk Roland | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9506. | 370474 | Dittamo, Michael Charles | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **9507.** | 433100 | Douglas, Matthew | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| **9508.** | 368253 | Dow, Frank Robert | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9509.** | 368090 | Driggers, Jonathan Marc | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9510.** | 372117 | Duke, Robert Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9511.** | 370496 | Dunithan, James A | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9512.** | 368641 | Dunphy, Peter Daniel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9513.** | 366861 | Dykeman, Joseph Collier | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9514.** | 367524 | Edgar, Dillin Abram | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9515.** | 372713 | Edmondson, Edwin | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| **9516.** | 370786 | Edwards, David | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9517.** | 370735 | Edwards, Ogden Eugene | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9518.** | 433157 | Edwards, Weston | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| **9519.** | 368521 | Eliason, Albert Clay | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9520.** | 367000 | Ellsworth, Travis Edward | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| **9521.** | 367615 | Elmblad, Gary Atwood | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9522.** | 368123 | Elstad, Christopher Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9523.** | 370470 | Encarnacion, Julio | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9524.** | 368175 | Esparza-Azevedo, Veronica | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9525.** | 369227 | Espinosa, Nelson | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9526.** | 370911 | Esslinger, Kasha Ann | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9527.** | 433114 | Estes, Brandon | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| **9528.** | 366994 | Everett, Mitchell Lee | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| **9529.** | 372757 | Evershed, Jason | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9530.** | 367973 | Ewing, Sandra Kay | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9531.** | 370497 | Faulkiner, Paul Adam | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9532.** | 368685 | Feather, Richard Lee | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| **9533.** | 369878 | Febles, Jose Sebastian | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9534.** | 370132 | Felder, Michael Dwayne | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **9535.** | 369730 | Feldhaus, Keith David | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9536.** | 367959 | Ferguson, Michael Joseph | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9537.** | 372355 | Ferreira, Darrel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9538.** | 371083 | Fields, Ronald James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9539.** | 372402 | Fierro, Joel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9540.** | 372958 | Figueroa, John | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9541.** | 307256 | Fitzpatrick, Alan James | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| **9542.** | 367336 | Flint, Michael Dennis | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9543.** | 370937 | Flower, Christian Blair | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9544.** | 372197 | Floyd, Shelly | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9545.** | 368370 | Foley, John William | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9546.** | 371335 | Forrest, Paul Wesley | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9547.** | 369680 | Foster, Julius Ramon | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9548.** | 369631 | Fournet, Anthony Jordan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9549.** | 367613 | Frances, John Arthur | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9550.** | 368829 | Francis, Ferrell Anthony | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9551.** | 370616 | Francis, Steven Deandre | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9552.** | 372429 | Franco, Pete Loren | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9553.** | 370022 | Franklin, Demetrius Theodore | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9554.** | 370074 | Frazierhall, Byron | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| **9555.** | 369621 | Free, Max Allen | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9556.** | 370792 | Freelen, Kason Dane | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9557.** | 370788 | Frelo, Patrick Donte | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9558.** | 368639 | Frisvold, Matthew Lawrence | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9559.** | 367456 | Frye, Robert Kyle | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9560.** | 368221 | Fuller, Christopher Ray | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9561.** | 367997 | Gaines, Anterrion Lamar | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9562.** | 369313 | Gallardo, Marvin Xavier | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9563. | 370810 | Gallegos, Arturo | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9564. | 369743 | Garber, Mark Steven | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9565. | 433160 | Garcia Medina, Aviezer | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9566. | 370700 | Garcia, Daniel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9567. | 367556 | Garcia, Luis Alfroedo | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9568. | 368442 | Garcia, Victor | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9569. | 367446 | Gartenmayer, Gregory | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9570. | 370820 | Garvey, Curtis | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9571. | 370506 | Garvin, Cynthia | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9572. | 369077 | Gaskins, Jamie Bernard | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9573. | 369012 | Gerber, Mark Allen | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9574. | 369047 | Gibson, Daltyn Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9575. | 367220 | Giggey, Brandon Charles | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9576. | 370018 | Gil Francik, Michael Austin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9577. | 368237 | Gilbert, Kenneth Raynana | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9578. | 370540 | Gilmer, Michael Eric | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9579. | 370481 | Glessner, Chris Charles | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9580. | 372109 | Godsey, Benjamin Dewayne | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9581. | 369472 | Godwin, Brian Joseph | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9582. | 372806 | Goins, Deirdre | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9583. | 367723 | Golding, Michael David | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9584. | 368679 | Gollob, Erik Andrew | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9585. | 368677 | Gomez, Catherine Claudine | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9586. | 372818 | Gonzales, Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9587. | 367640 | Gonzalez, Adriana Cacilie | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9588. | 433116 | Gonzalez, Jose | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9589. | 367829 | Gonzalez-Armijo, Juan Gabriel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9590. | 370026 | Gonzalez-Colon, William | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9591. | 367908 | Goodwin, Donavon Jerell | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9592. | 367978 | Gordineer, Ray Keith | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9593. | 372079 | Grabowski, Peter John | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9594. | 368297 | Grace, Kirk Scott | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9595. | 370873 | Gradick, Jacob Alan | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9596. | 433151 | Gragg, Tyler | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9597. | 433164 | Grajales, Juan | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9598. | 370035 | Grant, Kyle Phillip | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9599. | 368351 | Granter, George Walter | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9600. | 372888 | Graves, Mason | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9601. | 372955 | Gray, Treston | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9602. | 369294 | Greaves, Ian Peter | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9603. | 370027 | Green, Nicholas Victor | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9604. | 369074 | Green, Rickey Eugene | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9605. | 368002 | Gregory, Andre Lamont | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9606. | 368206 | Gregory, Kelly Rae | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9607. | 368601 | Griffin, Dana | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9608. | 370705 | Guardado, Alberto | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9609. | 372473 | Gubernard, John Joseph | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9610. | 369125 | Guerrero, Roger Abdul | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9611. | 370878 | Guerrerolopez, Carlos Alejandro | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9612. | 367933 | Gumbakis, Joseph John | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9613. | 372053 | Gutierrez, Darian | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9614. | 369204 | Hadden, Thomas | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9615. | 219143 | Haga, Edwin | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9616. | 369438 | Hall, Caprice Bernard | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9617. | 367514 | Hall, Deandre | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9618. | 372123 | Hall, Michael Patrick | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9619. | 367648 | Hall, Thomas Carson | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9620. | 372507 | Haney, Aaron Alexander | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9621. | 368634 | Haq, Mohammed Sohail | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9622. | 368170 | Harbin, Tyrone | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9623. | 370964 | Hardy, Michael Craig | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9624. | 369360 | Harosky, Joseph George | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9625. | 371323 | Harrell, Joseph Walter | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9626. | 370429 | Harrington, Dale Winthrop | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9627. | 368064 | Harrington, Leon Lewis | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9628. | 367338 | Harrison, Trey Rashad | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9629. | 371330 | Hart, Robert Wayne | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9630. | 367903 | Hartman, Marci Jean | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9631. | 367459 | Harvison, Todd Lawrence | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9632. | 371333 | Hash, Tim Wayne | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9633. | 370813 | Haskins, Bobby | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9634. | 367966 | Hassenplug, William Josph | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9635. | 372693 | Haynes, Rickey | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9636. | 368861 | Helms, Robert Anthony | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9637. | 368328 | Helus, Christopher Todd | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9638. | 367953 | Hemphill, Anthony Joseph | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9639. | 371094 | Hendrix, Chris Jay | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9640. | 368884 | Henley, Bryant Keith | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9641. | 367404 | Henrikson, David Charles | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9642. | 371057 | Henry, Ulysses Glen | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9643. | 367177 | Hernandez, Diego | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9644. | 367822 | Hernandez, Edwin Francisco | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9645. | 369967 | Hernandez, Jose Javier | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9646. | 369694 | Hesse, Dustin David Leonard | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **9647.** | 370138 | Hester, Lamar | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9648.** | 368457 | Hester, Phillip Dell | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9649.** | 368812 | Heyne, Kenneth Elliott Ambrose | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9650.** | 372111 | Heyward, Deandra Lashone | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9651.** | 370817 | Hicks, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9652.** | 370555 | Highler, Jeffery Allen | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9653.** | 372137 | Hill, Tyler William | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9654.** | 369839 | Hitt, James Kirby | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9655.** | 368940 | Hoeflinger, Kyle Andrew | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 3:23-cv-24068 |
| **9656.** | 369051 | Hoffman, Troy Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9657.** | 372103 | Holland, Marcus Damon | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9658.** | 372059 | Holliday, Timothy Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9659.** | 370006 | Holloway, Anthony Wade | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9660.** | 372887 | Holmes, Johnathan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9661.** | 367991 | Honeycutt, Matthew Kyle | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9662.** | 367469 | Hopkins, Mark | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9663.** | 368308 | Horigan, Anthony Steven | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9664.** | 368762 | Horn, Steven Joseph | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9665.** | 368134 | Houde, Dillon Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9666.** | 369934 | Howard, Andrew James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9667.** | 372754 | Howell, Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9668.** | 372262 | Huffine, Jason Clark | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9669.** | 367677 | Hulbert, George Clemons | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9670.** | 433102 | Hunkins, Todd | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| **9671.** | 372462 | Hunt, Edward | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9672.** | 367886 | Hunter, William James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9673.** | 368731 | Huskey, Shawn Russell | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9674.** | 372193 | Iamanu, Nicholas Poutoa | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9675. | 369417 | Inman, Steven Douglas | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9676. | 368310 | Irle, Pamela Sue | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9677. | 368164 | Ironhand, Phillip | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9678. | 371293 | Isaacs, Matthew Stephen | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9679. | 368959 | Ivy, Stewart | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9680. | 367328 | Jackson, Djuane Lavictor | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9681. | 369043 | Jackson, Frieda Michelle | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9682. | 369222 | Jackson, Melvin Timothy | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9683. | 370861 | Jacobs, Ricky | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9684. | 371003 | Jacobs, William Earl | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9685. | 370692 | James, Daniel Robert | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9686. | 367870 | James, Dominique Jamaal | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9687. | 372076 | Jamesenge, Jeremy | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9688. | 370259 | January, Kristi | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9689. | 370970 | Jeffers, Joshua Daniel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9690. | 370321 | Jenson, Brandon Lamar | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9691. | 369671 | Jewert, Jason Martin-Victor | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9692. | 367499 | Jimenez, Richard | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9693. | 372257 | Johnson, Condero Rashund | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9694. | 370867 | Johnson, Daniel Aaron | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9695. | 366991 | Johnson, Deshawn | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9696. | 372792 | Johnson, James | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9697. | 372715 | Johnson, Jennifer More | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9698. | 368514 | Johnson, Joshua Jarrod | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9699. | 371305 | Johnson, Michael Thomas | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9700. | 367826 | Johnson, Robert Freddrick | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9701. | 433068 | Johnson, Rodney | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9702. | 366919 | Johnson, Romano Louis | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9703. | 433130 | Johnson, Steve | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9704. | 371128 | Johnson, Valerie Kay | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9705. | 367690 | Jones, Jeremiah Craig | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9706. | 370851 | Jones, Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9707. | 433085 | Jones, Richard | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9708. | 372285 | Jones, Robert | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9709. | 367647 | Jones, Robert Carroll | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9710. | 370205 | Jordan, Paul Schandler | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9711. | 371167 | Joseph, Ashley Lynn | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9712. | 367616 | Julien, Zachary August | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9713. | 371232 | Kasinger, Charles R | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9714. | 372568 | Kelley, George Edward | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9715. | 367703 | Kendrick, Jonathan Daniel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9716. | 370962 | Kennebrew, Jamaal Cooper | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9717. | 371205 | Kerber, Joshua Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9718. | 371287 | Kerner, Joshua Sean | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9719. | 368851 | Kimbrough, Herman J | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9720. | 370848 | Kimionakis, Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9721. | 433076 | King, Andrew | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9722. | 367848 | Kinlaw, Wade Hampton | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9723. | 368374 | Kinney, David William | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9724. | 372384 | Kitner, Conrad | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9725. | 367890 | Knight, Taylor James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9726. | 370295 | Knott, Jennifer Rene | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9727. | 368490 | Knowles, Kevin Irvin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9728. | 367361 | Komaromi, James Vincent | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9729. | 371009 | Koopman, Joseph Edward | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9730. | 371045 | Kopack, Sean Garrett | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **9731.** | 371198 | Kopaczewski, Shawn Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9732.** | 370213 | Krieger, Aaron | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9733.** | 371151 | Kringle, Kyle Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9734.** | 367560 | Krohn, Bobby Allan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9735.** | 368360 | Krow, Christopher Wayne | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9736.** | 370403 | Kunze, Gage | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9737.** | 369716 | Kutz, Brian Austin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9738.** | 433087 | Lack, Robert | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| **9739.** | 369666 | Lader, Errol | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9740.** | 433103 | Lafever, Hunter | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| **9741.** | 369549 | Lamarche, Roger Christian | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9742.** | 371223 | Lamas, Brady Patrick | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9743.** | 370135 | Lamb, Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9744.** | 371318 | Lambert, Kenneth Vincent | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| **9745.** | 368763 | Landreth, Ashley | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9746.** | 368830 | Lannan, Trevor Kent | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9747.** | 370642 | Larsen, Larry Mark | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9748.** | 370649 | Larson, John Joseph | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9749.** | 366880 | Lashley, Monica Lucille | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9750.** | 384520 | Latshaw, Hunter Kole | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9751.** | 367835 | Laundy, Micah George | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9752.** | 370610 | Le, Jimmy | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9753.** | 368276 | Leach, Cody Ryan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9754.** | 369471 | Lee, Ebony Solon | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9755.** | 370624 | Lee, Jeffrey Wayne | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9756.** | 372367 | Lemons, Levi Scott | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9757.** | 368517 | Leslie, Robert Maury | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9758.** | 370099 | Lester, Adam Shea | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9759. | 369767 | Lester, Joffre Charles | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9760. | 371115 | Lindsey, Robert Joseph | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9761. | 367803 | Lisowski, Eric Eugene | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9762. | 372306 | Livingston, Joseph | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9763. | 369181 | Lombardo, Damien Joseph | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9764. | 369010 | Long, Terry Wayne | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9765. | 371063 | Loomis, John Henry | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9766. | 366895 | Lopez, Edward | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9767. | 372669 | Lováto, Aaron | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9768. | 372785 | Lowder, Shawana | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9769. | 372084 | Lowe, James Robert | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9770. | 372547 | Lucca, Yamil | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9771. | 433069 | Lucio, Ricardo | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9772. | 370864 | Luedtke, Teri | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9773. | 433131 | Lunsford, Lawrence | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9774. | 372399 | Lyons, Zachary Allen | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9775. | 372646 | Mabardy, John Andrew | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9776. | 370387 | Macdonald, Jordan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9777. | 367089 | Mack, Darron Dominique | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9778. | 369536 | Maczynski, Jacob Thomas | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9779. | 368226 | Madrid, Richard Ray | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9780. | 368413 | Maldonado, Matthew Jose | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9781. | 372593 | Mallett, Samuel Austin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9782. | 371025 | Malone, Averill Eugene | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9783. | 366898 | Manning, Lance Reginal | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9784. | 370683 | Maple, Matthew Roy | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9785. | 369068 | Mapp, Alston Germaine | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9786. | 368356 | March, Matthew Wayne | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9787. | 368456 | Marquez, Joel J.R. | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9788. | 368653 | Marshall, James Leroy | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9789. | 370520 | Martin, Jeremy Allen | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9790. | 370889 | Martin, Shane Allen | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9791. | 369623 | Martin, Shaundra Denise | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9792. | 369372 | Martin, Stephen Andrew | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9793. | 370637 | Martinez, Jose Robles | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9794. | 372235 | Martinez, Judea | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9795. | 367541 | Martinez, Michael Albert | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9796. | 370193 | Mas, Cesar Alexis | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9797. | 367570 | Masters, Shawn Allen | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9798. | 369968 | Mateo, Fernando Luis | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9799. | 370847 | Matos, Melvin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9800. | 372334 | Matthews, Daniel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9801. | 368471 | Maxedon, Austyn Joseph | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9802. | 370730 | Mcadams, Clinton Wayne | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9803. | 366817 | Mcbride, Christopher Ashley | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9804. | 369701 | Mcclure, Michael Robert | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9805. | 366860 | Mccord, Corey Scott | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9806. | 433089 | Mccorker, Jonathan | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9807. | 368950 | Mcintyre, Brian Anthony | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9808. | 367702 | Mckitrick, Warner Dane | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9809. | 368004 | Mcmahan, Justin Lane | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9810. | 433118 | Mcmichael, Adam | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9811. | 433165 | Mcneeley, Amanda | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9812. | 370849 | Mcnulty, Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9813. | 369468 | Medas, Brooke Alison | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9814. | 370371 | Medina, Jesse | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9815. | 367478 | Medina, Thomas | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9816. | 369647 | Meehan, Boe Daniel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9817. | 366848 | Mele, John Houston | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9818. | 370060 | Mendoza, Rhoderic James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9819. | 369807 | Meracle, Keith Cameron Thomas Randolph | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9820. | 367204 | Mercurio, Bryan Jacob | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9821. | 372134 | Messex, Dustin Paul | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9822. | 372590 | Metz, Karl Sampson | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9823. | 367666 | Michek, Edward Christopher | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9824. | 368453 | Michel, Dakota | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9825. | 372400 | Michelson, Peter Martin | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9826. | 368495 | Miller, Dylan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9827. | 368349 | Miller, Graham Vincent | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9828. | 367558 | Miller, Kristyn Alise | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9829. | 368903 | Miller, Michael Alan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9830. | 367650 | Miller, Pamelyn Cecilia | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9831. | 367894 | Miller, Shane Jared | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9832. | 367927 | Miranda, Abel Joel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9833. | 372777 | Miranda, Abrahm | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9834. | 370958 | Mitchell, Rhen Christopher Freeman | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9835. | 367441 | Molina, Carlos Jerome | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9836. | 369289 | Molton, Lee Edward | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9837. | 368173 | Mondragon, Leopoldo | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9838. | 369148 | Monroe, Jonathan Ryan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9839. | 370856 | Mooney, Nickole | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9840. | 367484 | Moore, Alton | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9841. | 367389 | Moore, Kye Henley | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9842. | 369857 | Moore, Vernon Andrew | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9843. | 367762 | Moorlet, Gerald Dwayne | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9844. | 367839 | Mora, Jose Gerado | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9845. | 367192 | Morgan, Barbara Louise | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9846. | 369562 | Morgan, Jason James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9847. | 367741 | Morgan, Undrate Denwan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9848. | 372107 | Morin, Aaron Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9849. | 369834 | Morris, Dylan Ray | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9850. | 370987 | Morrissey, Kevin Dennis | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9851. | 367594 | Mosher, Brittany Anne | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9852. | 369182 | Mowery, Paul Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9853. | 368087 | Mubarak, Hussam Magzoub | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9854. | 369113 | Mullins, James Stuart | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 3:23-cv-24058 |
| 9855. | 369861 | Mumper, Bryan Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9856. | 369722 | Murphy, Elijah Dillon | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9857. | 370859 | Murray, Randy | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9858. | 367006 | Myers, Robert Justin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9859. | 372133 | Nascimbeni, Sergio Daniele | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9860. | 368758 | Neuman, Shawn Delray | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9861. | 368058 | Neumann, Donald Leonard | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9862. | 369399 | Newkirk, Ronnie Mack | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9863. | 368306 | Newman, Joshua Steven | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9864. | 368153 | Nguyen, Quy Ngoc | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9865. | 372120 | Nicholas, Johnathan Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9866. | 369520 | Nichols, Floyd William | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9867. | 367455 | Nichols, Ross Earl | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9868. | 368140 | Nichols, Yilmaz Mikal | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9869. | 367376 | Norrod, Steven Matthew | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9870. | 368040 | Northcutt, Robert Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **9871.** | 369029 | Nylund, James Paul | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| **9872.** | 372503 | O'Cain, William | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9873.** | 369226 | Ocasio, Michael Angel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9874.** | 433132 | Odeh, Rami | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| **9875.** | 371189 | O'Harrow, Christopher Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9876.** | 367644 | Ojeda Bayron, Juan Carlos | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9877.** | 370892 | Oliphant, Zane Allen | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9878.** | 370430 | Oliver, Angela Marie | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9879.** | 433071 | Olmeda Martinez, Carlos | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| **9880.** | 370017 | Ortiz, Tomas Roberts | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9881.** | 367519 | Ortiz, Valentine | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9882.** | 368007 | Ott, Matthew Lawrence | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9883.** | 372121 | Ousley, Kevin B | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9884.** | 368333 | Owens, Charles Trenton | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9885.** | 368229 | Owens, David Ray | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9886.** | 367865 | Owens, Preston Isaac | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| **9887.** | 370932 | Pace, Wesley Bain | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9888.** | 367362 | Paige, Jon Martin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9889.** | 367227 | Pait, Johnathan Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9890.** | 368890 | Parker, Elijah James | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| **9891.** | 368063 | Parker, Jarrid Lester | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9892.** | 370467 | Parker, Karl | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9893.** | 433119 | Pates, Bernard | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| **9894.** | 367628 | Patterson, Mathew Blake | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9895.** | 433133 | Patton, Aaron | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| **9896.** | 371192 | Pavlov, Jack Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9897.** | 368998 | Payne, Stephen Ralph David | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9898.** | 371312 | Peden, Jared Troy | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9899. | 368927 | Peiffer, Cody Charles | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9900. | 433072 | Pepe, Matt | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9901. | 371341 | Pereira, Monica Yvette | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9902. | 372426 | Perez, Eric | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9903. | 369412 | Perrone, Kevin Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9904. | 367416 | Perry, Tiffany Meshall | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9905. | 369296 | Persaud, Samuel Theophilus | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9906. | 369375 | Persinger, Raymond Harry | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9907. | 368826 | Peterman, Greg Stephen | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9908. | 369169 | Peterson, Bryan Matthew | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9909. | 433091 | Petrella, Charles | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9910. | 370566 | Petter, Nathaniel James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9911. | 370844 | Pham, Long | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9912. | 371058 | Phillips, Adam Glenn | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9913. | 369546 | Phinn, Jeffrey Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9914. | 219091 | Pierce, Britany Morgan | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9915. | 370572 | Pietron, Robyn Lisa | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9916. | 367136 | Pinto, Jorge Humbertl | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9917. | 369721 | Pippin, Kristopher Ray | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9918. | 367127 | Pirl, Orry Allen | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9919. | 369358 | Pitarra, Nickolas Edward | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9920. | 368034 | Pointer, Anthony Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9921. | 372100 | Polanco, Anthony William | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9922. | 369792 | Pollack, Markus James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9923. | 370682 | Ponzio, Edward Kenneth | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9924. | 370669 | Poston, Andrea Joy | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9925. | 371253 | Potter, Anthony Richard | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9926. | 370192 | Powell, Elizabeth | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **9927.** | 372232 | Price, Robert | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9928.** | 370149 | Pruitt, Brandy Mariah | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9929.** | 372712 | Puccella, James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9930.** | 433104 | Purcell, David | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| **9931.** | 370664 | Purcell, Kevin John | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9932.** | 368749 | Putz, Andrew Mark | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9933.** | 370581 | Pyburn, Kevin Dewayne | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9934.** | 372435 | Quesada, Henry | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9935.** | 367699 | Rabon, Matthew Dale | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| **9936.** | 368001 | Ragland, Arnold Lamont | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9937.** | 371301 | Rainey, John Thomas | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9938.** | 369703 | Ralph, Dean Robert | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9939.** | 371071 | Ramey, Corey J | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9940.** | 367470 | Ramos, Moises | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9941.** | 370127 | Ramseur, Jamie Jerome | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9942.** | 367374 | Rasmussen, Thomas Corey | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9943.** | 366982 | Ratcliff, Jacob Alexander | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| **9944.** | 367864 | Ray, Ethan Isaac | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9945.** | 367884 | Rayburn, Cody James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9946.** | 367244 | Reaves, Jaimie Michelle | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9947.** | 367791 | Reece, Eugene Emcooa | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9948.** | 370414 | Reed, Trevor Rowdy | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| **9949.** | 370575 | Reid, James Riley | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9950.** | 369402 | Reid, Prince Nathaniel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9951.** | 370166 | Reno, Robert Merle | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9952.** | 370880 | Renteria, Cody Alexander | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9953.** | 368644 | Reyes, Abimael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| **9954.** | 369302 | Reyes, Trisha Sade | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9955. | 368076 | Reynolds, Cody Lymoin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9956. | 372581 | Richardson, Edward Andrew | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9957. | 370709 | Richardson, Joseph Bernard | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9958. | 369031 | Richardson, Shainna Danielle | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9959. | 369614 | Riley, James Walter | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9960. | 371263 | Riley, Jon Rollin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9961. | 370816 | Rincon, Christian | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9962. | 367645 | Rios, Juan Carlos | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9963. | 433123 | Ritenour, Tyler | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9964. | 433166 | Rivera, Alexander | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9965. | 370806 | Rivera, Andres | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9966. | 368594 | Rivera, Juan Miguel | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9967. | 372392 | Roach, Chanceray | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9968. | 369387 | Roane, Willie Mathews | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9969. | 367711 | Roberts, Charles David | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9970. | 372141 | Roberts, Richard Brian | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9971. | 367084 | Robinson, Jalen Darrontal | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9972. | 369312 | Robinson, Jerome Preston | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9973. | 433075 | Robinson, Tyler | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9974. | 371125 | Robles, Angel Junior | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9975. | 433143 | Rodriguez, Blanca | Quinn Emanuel Urquhart & Sullivan LLP | Yes | | Yes | | |
| 9976. | 368162 | Rodriguez, Brian | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9977. | 372259 | Rodriguez, Ismael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9978. | 372861 | Rodriguez, Rene | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9979. | 370961 | Roe, John Colby | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 9980. | 370999 | Roediger, Derek E. | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9981. | 367917 | Rogers, Cedric Jerome | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9982. | 372601 | Rogers, Karen Lynn | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 9983. | 370775 | Rojas, Eulices | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9984. | 370708 | Roland, Scott Edward | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9985. | 368588 | Romero, Jose | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9986. | 368606 | Root, Jack Thomas | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9987. | 370954 | Rose, Steven Christopher | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9988. | 367771 | Ross, John Edward | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9989. | 372167 | Ross, Margaret | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9990. | 367344 | Roth, Nicholas Enoh | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9991. | 370536 | Rox, Adam Ryan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9992. | 433106 | Roy, Kristen | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 9993. | 368676 | Roybal, Richard Ruben | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9994. | 371027 | Rubin, Henry Eugene | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9995. | 371282 | Russell, Jeffery Scott | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9996. | 371193 | Ryan, James Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9997. | 369506 | Ryan, Nicholas John | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9998. | 367468 | Salvant, Marcharty | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 9999. | 370834 | Sampay, Jarrell | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10000. | 371249 | Sampson, Shieka Renae | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10001. | 368061 | Samuelu, Paulo Lesila | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10002. | 370475 | Sanchez Simmons, Jamar | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10003. | 370600 | Sanders, Jimmy Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10004. | 433098 | Sandoval, Luis | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 10005. | 369281 | Santiago, Jose Juan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10006. | 370723 | Santiago, Rudel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10007. | 369052 | Santiago, Terry Adam | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10008. | 370865 | Santos, Wilfredo | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10009. | 369951 | Sapin, Colton Daniel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10010. | 368550 | Sarmiento Alvarez, Marilin | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10011. | 369999 | Sato, Orville Oikang | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10012. | 366818 | Scheer, Andy Joseph | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10013. | 370842 | Scheidt, Kevin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10014. | 369702 | Schmitz, Stephen Andrew | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10015. | 369390 | Schwartz, Johnathan Christopher | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10016. | 372302 | Scriven, Avais Shakillya | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10017. | 369175 | Scurry, Trevon Marqui | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10018. | 433092 | Self, Richard | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 10019. | 369357 | Sell, Christopher Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10020. | 368074 | Sepulveda, Jorge Luis | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10021. | 372364 | Sevilla, Nicolas | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10022. | 369539 | Shaw, Shanaqua Lynette | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10023. | 370655 | Shields, Wolfgang James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10024. | 367158 | Siegfried, Daniel Joseph | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10025. | 368100 | Silverman, Kevin Mason | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10026. | 371306 | Simmons, Howard Thomas | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10027. | 433159 | Siplin, Elizabeth | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 10028. | 371153 | Sisneros, Ronald Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10029. | 369070 | Sistare, Daniel Wade | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10030. | 371201 | Slaven, Anthony Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10031. | 370541 | Slota, John Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10032. | 367414 | Smart, Jeanette Sue | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 10033. | 371075 | Smith, Andrew James | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10034. | 372391 | Smith, Anthony | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10035. | 370004 | Smith, Christopher Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10036. | 370941 | Smith, Clifford Burbell | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10037. | 367609 | Smith, Durrell Antonio | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10038. | 368176 | Smith, Matthew | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10039. | 367299 | Smith, Michael Louis | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10040. | 368070 | Smith, Sheldon Lovell | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 3:23-cv-24077 |
| 10041. | 369588 | Smith, Simeon David | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10042. | 369758 | Smith-Bergman, Jason Davis | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 3:23-cv-24062 |
| 10043. | 370896 | Solomon, Scott Allen | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10044. | 370694 | Soule, Nicholas Eugene | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10045. | 368507 | Spellman, William Thomas | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10046. | 369747 | Sporn, Donald Brian | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10047. | 370331 | Sproul, Brian Anthony | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10048. | 367243 | Stachura, Hayden Edward | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10049. | 372881 | Stallings, Dawson | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10050. | 372501 | Stanley, Elexius | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 10051. | 368363 | Starr, Travis Weichsel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10052. | 370019 | Stavena, Gilbert Harvey | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10053. | 370971 | Stephens, Ariana Danielle | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10054. | 370273 | Stephenson, Amber | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10055. | 372408 | Stephenson, Brandy Lynn | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10056. | 367603 | Stevens, Michael Anthony | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10057. | 366992 | Storm, Jason Ellis | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10058. | 367595 | Stovall, Steven Anthony | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10059. | 371324 | Strecker, Austin Wayne | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10060. | 370123 | Strickland, Jamar Devane | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10061. | 367705 | Sullivan, Joseph Daniel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10062. | 367859 | Swanson, Benjamin Howard | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10063. | 370335 | Sweeney, Brian | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10064. | 433135 | Sykes, Justin | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 10065. | 370993 | Sylvas, Joshua Donaven | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10066. | 372105 | Talton, Anthony Wayne | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10067. | 372104 | Tapia, Felix Antonio | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10068. | 369737 | Tatman, William Daniel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10069. | 367174 | Taylor, Eric Lloyd | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 10070. | 367945 | Terzado, Sergio Jose | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10071. | 370661 | Thielsen, Adam Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10072. | 370514 | Thomas, Jamil Deon | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10073. | 367740 | Thomas, Jephthah Dennie | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10074. | 371258 | Thomason, Clifton Robert | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10075. | 372612 | Thorn, Russell Brent | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 10076. | 366934 | Throneberry, Bradley Roy | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10077. | 368564 | Thumma, Justin Wade Tobuk | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10078. | 372088 | Tippetts, Joshua | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10079. | 367605 | Tobias, Nicolas Anthony | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10080. | 371122 | Tobita, Emily Julia | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10081. | 370704 | Torrance, Mark Justin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10082. | 368970 | Torregrossa, Michael David | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10083. | 369902 | Torres Ojeda, Luis Carlos | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10084. | 368989 | Torres, Jorge Alejandro | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10085. | 367543 | Torres, Luis Alberto | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10086. | 366830 | Tretchell, Rebecca Ann | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10087. | 367950 | Trivitt, Bobby Joseph | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10088. | 370025 | Truly, Brooks Tucker | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 10089. | 367534 | Turner, Anthony Alan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10090. | 369415 | Tyler, Reggie Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10091. | 433109 | Underwood, Gary | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 10092. | 367509 | Uresti, Luis | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10093. | 369378 | Valconi, Gino Rafael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10094. | 367598 | Valle, Gilbert Anthony | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10095. | 369541 | Vaneffen, Tyler Scott Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10096. | 370918 | Vecchia, Michael Anthony | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10097. | 369976 | Vega, William | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10098. | 372495 | Velasquez, Fredy | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10099. | 368536 | Velez Gonzalez, Carlos Enrique | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10100. | 370901 | Veltman, Jason Andrew | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10101. | 370608 | Ventura, Chaz Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10102. | 369996 | Vershay, Zachariah Charles | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10103. | 369094 | Vines, Randolph Scott | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10104. | 370434 | Von Becker, Zachary Robert | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10105. | 369634 | Vorron, Joshua Brian | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10106. | 433155 | Vosbeck, William | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 10107. | 369979 | Vreeland Nelson, Danny Wayne | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10108. | 369755 | Wadsworth, Trevor Adam | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10109. | 368116 | Waldrop, Arron Michael | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 10110. | 368296 | Walker, Gordon Scott | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10111. | 370604 | Walker, Reginald | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 3:23-cv-24076 |
| 10112. | 369738 | Wamsley, Jesse Scott | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 10113. | 369830 | Wannamaker, Matthew Earl | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 10114. | 369800 | Ward, Joshua Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10115. | 370594 | Warren, Bryan Elliott | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10116. | 368109 | Warren, Jawanza Maurice | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10117. | 370654 | Warren, Joseph Richard | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10118. | 368050 | Watkins, Charles Leeroy | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10119. | 433136 | Weaver, Albert | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 10120. | 371123 | Webb, Errol Julian | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10121. | 371185 | Weber, Ian Matthew | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10122. | 370292 | Webster, Christopher William | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10123. | 367676 | Weeks, Bradley Clay | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10124. | 371143 | Weir, Daric Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10125. | 368750 | Welch, Kerry Michael | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10126. | 370998 | Westcott, John E | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10127. | 372760 | Wheeler, Nathan | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10128. | 367664 | Wheelis, Faith Christine | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10129. | 370977 | Whetstine, Joseph David | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10130. | 370585 | Whiddon, Jacob Wendall | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 10131. | 370596 | Whigham, Anthony Alton | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10132. | 367317 | White, Frederick Jermell | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10133. | 370828 | White, George | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10134. | 368684 | White, Lee Douglas | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 10135. | 371290 | White, Qwentavia Shanay | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10136. | 368059 | White, Richard Leroy | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10137. | 369941 | Whitest, Thomas Lee | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 10138. | 368101 | Whitfield, Jason Mathew | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10139. | 433093 | Whitt, Jennifer | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 10140. | 368739 | Williams, Bobbie Leigh | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10141. | 367366 | Williams, Brandon Anthony | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10142. | 368697 | Williams, Cody Joe | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10143. | 367623 | Williams, Dexter Bernard | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10144. | 369750 | Williams, Eric Charles | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10145. | 371233 | Williams, Hamid R | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 10146. | 368044 | Williams, Kevin Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10147. | 372236 | Williams, Lester | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10148. | 370183 | Willoughby, Dennis | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10149. | 370561 | Wilson, Marc Andrew | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 10150. | 369810 | Wilson, Ryan Edwin | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10151. | 369760 | Wilson, Tanner David | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10152. | 370494 | Wolken, Aaron Leigh | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 10153. | 371139 | Womack, Daniel Lawrence | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10154. | 367625 | Woods, Reginald Bernard | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10155. | 371088 | Worthy, Brandon Jarale | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10156. | 367147 | Wrenn, Roques Dominick | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10157. | 433107 | Wright, Justin | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 10158. | 433108 | Wright, Sean | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 10159. | 370147 | Youmans, Jimmy | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10160. | 219095 | Young, Lowell | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 10161. | 219123 | Zachary, Billy Paul | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 10162. | 370945 | Zangmeister, Samuel Carl | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10163. | 371155 | Zentner, Travis Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10164. | 368629 | Zimmerman, Amy Lynn | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 10165. | 425635 | Gray, Timothy | Rosen Injury Lawyers | Yes | Yes | Yes | | |
| 10166. | 428264 | Valenzuela, Luke | Schrom, Shaffer & Botel, PC | Yes | | | 9:23-cv-15910 | 7:23-cv-03958 |
| 10167. | 417017 | Estawro, Mina | Sher, Cummings, and Ellis | Yes | | Yes | | |
| 10168. | 416885 | Farag, Michael | Sher, Cummings, and Ellis | Yes | | Yes | | |
| 10169. | 425704 | Hasan, Shwan | Sher, Cummings, and Ellis | Yes | Yes | Yes | | |
| 10170. | 426199 | Sellers, Ian Alexander | Sher, Cummings, and Ellis | Yes | | Yes | | |
| 10171. | 428750 | Moore, Daniel | Shunnarah Vail Trial Attorneys, P.C. | Yes | | Yes | | |
| 10172. | 405497 | Upshaw, Robert | Shunnarah Vail Trial Attorneys, P.C. | | | Yes | | |
| 10173. | 178132 | Akin, David | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10174. | 178136 | Alexander, Scott | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10175. | 178146 | Alpert, Gary | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10176. | 178148 | Ammerman, David | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10177. | 178158 | Andrews, Andy P. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10178. | 178160 | Aponte, Luis Vicenty | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10179. | 178161 | Aquila, Sam | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10180. | 345143 | Aquino, Joe | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10181. | 178163 | Ard, James | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10182. | 178168 | Arnder, William Wesley | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10183. | 178170 | Arnold, Jordan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10184. | 178171 | Arnone, Thomas | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10185. | 178172 | Artman, Kevin | Singleton Schreiber, LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10186. | 178177 | Austin, Brendon | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10187. | 178178 | Avery, Howard James | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10188. | 178179 | Avila-Gomez, Christian | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10189. | 178186 | Bailey, Brent | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10190. | 178189 | Bailey, Thomas | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10191. | 345119 | Baker, Jeffrey | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10192. | 178194 | Ball, David | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10193. | 178203 | Barker, Jared | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10194. | 178204 | Barker, Justin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10195. | 178208 | Barnett, Cion | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10196. | 178209 | Barnett, Logan Taylor | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10197. | 178213 | Barry, Joseph | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10198. | 178216 | Bassett, Eric | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10199. | 178218 | Bates, Gregory | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10200. | 178224 | Beard, Randall | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10201. | 178228 | Beebe, Paul | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10202. | 178245 | Bissessar, Byron | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10203. | 178247 | Blackmon, Austin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10204. | 178249 | Blanton, David | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10205. | 178253 | Boatwright, Kerston | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10206. | 178262 | Borom, Kenneth | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10207. | 178263 | Bortz, Kenneth | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10208. | 178264 | Boswell, Timothy D. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10209. | 178271 | Boyd, Nicholas | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10210. | 178272 | Brackett, Korey | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10211. | 178273 | Bradley, Stephen | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10212. | 178280 | Braziel, Kevin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10213. | 178288 | Brooks, Carl | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10214. | 178294 | Brown, Antonio | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10215. | 178293 | Brown, Chris | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10216. | 178298 | Brown, Darcel | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10217. | 345161 | Brown, Darrell | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10218. | 178300 | Brown, Devin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10219. | 183260 | Brown, Kenneth J. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10220. | 178302 | Brown, Kevin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10221. | 178303 | Brown, Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10222. | 178304 | Brown, Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10223. | 334838 | Brown, Robert | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10224. | 178306 | Brown, Rodney | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10225. | 178311 | Broyles, Thomas Morgan Stuart | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10226. | 178312 | Bruninga, Allyn | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10227. | 183263 | Buckner, Martin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10228. | 178322 | Burdette, Christopher | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10229. | 178324 | Burgess, Adrian | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10230. | 178325 | Burke, Aimee M. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10231. | 178331 | Burrell, Jesse | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10232. | 178332 | Burtsfield, Brian | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10233. | 345220 | Butler, Christopher | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10234. | 178348 | Carroll, Patrick Thomas | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10235. | 345221 | Cebra, Ian | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10236. | 178359 | Chamberlain, William | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10237. | 178363 | Chavis, Demaris | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10238. | 178365 | Childers, Daniel | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10239. | 178366 | Childress, David Webster | Singleton Schreiber, LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10240. | 178370 | Christmon, Josh | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10241. | 178372 | Chyterbok, Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10242. | 345176 | Clair, David | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10243. | 178378 | Cobb, Garrison | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10244. | 178382 | Cohen, Robert | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10245. | 178386 | Collins, Keith | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10246. | 345206 | Collins, Xavier | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10247. | 178392 | Conner, Zedrick | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10248. | 178395 | Cook, Joseph | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10249. | 178403 | Corley, Otis | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10250. | 178407 | Cotton, Ted | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10251. | 178408 | Couser, Robert | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10252. | 178409 | Cowen, Jacob | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10253. | 178414 | Cranford, Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10254. | 178415 | Crawley, Joshua S. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10255. | 178416 | Credle, Lamont | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10256. | 178417 | Creppel, Lionel | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10257. | 178421 | Crossley, Robert | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10258. | 178423 | Cser, Cody | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10259. | 178426 | Curry, Antoine Demetrice | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10260. | 178436 | Dantzler, Bryon | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10261. | 178441 | Davis, Jimmy | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10262. | 178450 | Daye, James | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10263. | 178454 | Delatorre, Keith | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10264. | 178460 | Denton, Justin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10265. | 178461 | Denton, Robert Lee | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10266. | 178464 | Dial, Sean | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10267. | 345128 | Dice, Ryan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10268. | 178473 | Dobbins, Vada | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10269. | 178477 | Doom, Brandon Luis | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10270. | 178481 | Doud, Warren | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10271. | 178482 | Douglas, Kelvin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10272. | 178484 | Douglas, Steven | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10273. | 178486 | Drake, Todd | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10274. | 178487 | Draper, Howard William | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10275. | 178490 | Drummond, Dusty | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10276. | 345181 | Dunham, Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10277. | 178499 | Eaves, Thomas | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10278. | 178500 | Echols, Fred | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10279. | 178507 | Efird, Wade | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10280. | 178510 | Elie, James Demond | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10281. | 178513 | Engram, Jeffery Lee | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10282. | 178514 | Enriquez, Mario | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10283. | 178517 | Escobar, Eric | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10284. | 178520 | Estes, John | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10285. | 178521 | Evans, Greg | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10286. | 178522 | Evans, Marcus Allan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10287. | 178523 | Evans, Matthew | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10288. | 178529 | Fane, Lueverneal | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10289. | 334857 | Fautanu, Anselm | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10290. | 178534 | Ferraro, Timothy | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10291. | 183272 | Flores Cifuentes, Luis Emilio | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10292. | 244644 | Flores Delima, Jesse F. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10293. | 178557 | Foster, Nicholas | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10294. | 178563 | Franklin, Jacob | Singleton Schreiber, LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10295. | 178567 | Freeman, James | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10296. | 178568 | Freeman, Johnathan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10297. | 178570 | Fried, Samuel | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10298. | 289373 | Fuentes, Devan J | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10299. | 178575 | Funderburk, Gregory Kirk | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10300. | 345196 | Garsez, Matthew | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10301. | 178588 | Garza, Jose | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10302. | 178597 | Giblin, Heath | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10303. | 178601 | Gieck, Will | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10304. | 178603 | Gilbert, Robert | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10305. | 178604 | Gilbin, Heath | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10306. | 178605 | Giles, Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10307. | 178612 | Gish, William | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10308. | 178613 | Glass, Robert | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10309. | 178619 | Gonzalez, Carlos | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10310. | 178625 | Graham, Kenni | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10311. | 178626 | Grant, Darren | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10312. | 178633 | Greer, Chauncie | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10313. | 178634 | Greer, Devan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10314. | 178635 | Gregory, Travis | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10315. | 178642 | Grout, Bradly Allen | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10316. | 178647 | Grubbs, Christopher Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10317. | 345135 | Grunden, Stephen | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10318. | 183276 | Gubba-Reiner, Allen | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10319. | 345164 | Guinn, Brandon | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10320. | 178659 | Hamley, Everett | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10321. | 178661 | Hankins, Christopher D. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10322. | 178664 | Hansen, Erik | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10323. | 183278 | Hardy, Steven Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10324. | 178671 | Harris, Christopher | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10325. | 178672 | Harris, Devonte Sherod | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10326. | 178677 | Harrison, Craig | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10327. | 345167 | Harrison, Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10328. | 178681 | Harry, Sequoia | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10329. | 178686 | Hartson, Evan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10330. | 178690 | Hawkins, Marlon | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10331. | 178693 | Haynes, David Lee | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10332. | 178697 | Heesacker, Clayton Allen | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10333. | 178699 | Heinze, Christopher | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10334. | 178702 | Hemphill, Justin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10335. | 178704 | Henderson, Cory | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10336. | 178705 | Henning, Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10337. | 178706 | Henry, Brennen | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10338. | 178711 | Hernandez, Ruben | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10339. | 178717 | Heslop, Dana | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10340. | 178730 | Hocutt, Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10341. | 178732 | Hofmann, Kevin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10342. | 178735 | Holbrook, Rob | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10343. | 178738 | Hookey, Kyle | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10344. | 178740 | Howard, Dylan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10345. | 178746 | Hughes, Brody | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10346. | 178753 | Ingram, Phillip | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10347. | 178754 | Isaak-Hougardy, Sean | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10348. | 178756 | Jackson, Akeem | Singleton Schreiber, LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10349. | 178758 | Jackson, Chase | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10350. | 178762 | Jackson, Matthew | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10351. | 178770 | Jansen, Wesley | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10352. | 178776 | Jensen, Dennis | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10353. | 178778 | Jester, Brian | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10354. | 178784 | Johnson, Jeffrey A | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10355. | 178788 | Johnson, Lee H. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10356. | 183279 | Johnson, Steven Tony | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10357. | 178801 | Jones, Jamie Alan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10358. | 178804 | Jones, Wallace | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10359. | 345129 | Joplin, Melissa | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10360. | 178808 | Joslyn, Micah | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10361. | 178811 | Junker, Stephen | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10362. | 178813 | Kalaola, Darin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10363. | 178814 | Kamara, Moustapha | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10364. | 178816 | Karna, Zachary | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10365. | 178822 | Kemerle, Joseph P | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10366. | 178823 | Kemp, Bryan Matthew | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10367. | 178828 | Killian, James | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10368. | 178829 | Kilment, John | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10369. | 178831 | Kimberly, William | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10370. | 178836 | King, Alonzo | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10371. | 334889 | Kirkner, Andrew | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10372. | 178840 | Kitchens, Ryan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10373. | 178842 | Klein, Paul | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10374. | 345224 | Knox, Naroda | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10375. | 178849 | Koch, John | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10376. | 178854 | Kramer, David | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10377. | 178855 | Kritner, Peter | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10378. | 178857 | Krouse, Mark Steven | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10379. | 178865 | Lambert, Brandon | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10380. | 178873 | Lapointe, Thomas | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10381. | 178876 | Lashbrook, Thomas | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10382. | 178878 | Latimer, Amonte Edward Kerry | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10383. | 178881 | Lavine, Wesley | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10384. | 178883 | Lawrence, Todd | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10385. | 178889 | Ledoux, Jacques | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10386. | 178893 | Lee, Justin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10387. | 178900 | Lentner, Joseph Aaron | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10388. | 178904 | Leuck, Joshua | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10389. | 178915 | Lizarda, Pedro | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10390. | 178921 | Long, Patrick | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10391. | 178925 | Lopez, Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10392. | 178926 | Lopez, Ricardo | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10393. | 178927 | Lopez, Robert J | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10394. | 178928 | Lott, William | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10395. | 178939 | Lundy, Scott | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10396. | 178941 | Lupinski, Robert | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10397. | 178947 | Macias, Pedro | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10398. | 178949 | Mactamhais, Robert | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10399. | 178953 | Maksim, Matthew | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10400. | 178965 | Marshall, Christopher | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10401. | 178968 | Martin, Nathan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10402. | 178970 | Martin, Shawn | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10403. | 183286 | Massingale, Enoch D. | Singleton Schreiber, LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10404. | 178986 | Mcateer, Thomas | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10405. | 178989 | Mcclafferty, Michael F | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10406. | 178995 | Mccourt, Cole | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10407. | 178998 | Mccray, Dexter | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10408. | 179001 | Mcdaniel, Jamie | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10409. | 179003 | Mcdonald, Larry Dee | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10410. | 179015 | Meador, Christopher | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10411. | 179017 | Mecum, John | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10412. | 179020 | Meidl, Gerald | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10413. | 179025 | Menchaca, Julian | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10414. | 179029 | Metichecchia, Anthony | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10415. | 179030 | Middlebrook, Elester | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10416. | 179033 | Miles, Jessica | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10417. | 179039 | Miller, Michael (Ky) | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10418. | 179040 | Miller, Preston | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10419. | 334906 | Miller, Tyrell | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10420. | 179042 | Millican, Roger | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10421. | 179043 | Mills, Adam | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10422. | 179051 | Moliterno, Daniel J. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10423. | 179053 | Monroe, Gregory Allen | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10424. | 179054 | Montgomery, Nathan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10425. | 179059 | Moore, Jeffery | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10426. | 179066 | Morris, Edward Charles | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10427. | 179067 | Morris, Letitia Yvette | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10428. | 179072 | Mullins, Dustin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10429. | 179077 | Murry, Marcus | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10430. | 179080 | Myers, Karon | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10431. | 179086 | Navarro, Conrado | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10432. | 179087 | Neal, Jimmy | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10433. | 179090 | Neighbors, Joseph | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10434. | 179091 | Nelson, Anthony | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10435. | 179092 | Nelson, Chris | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10436. | 179097 | Newman, Kevin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10437. | 345210 | Niece, Justin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10438. | 179103 | Norton, Rowan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10439. | 183291 | Nugen, Dave | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10440. | 345153 | O'Brien, Terry | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10441. | 179106 | Odom, Alexi | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10442. | 179112 | Oliver, Joseph | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10443. | 179115 | Oloughlin, Courtney | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10444. | 179124 | Ortiz, Daniel | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10445. | 179127 | Osgood, Brooks | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10446. | 179128 | O'Tool, Patrick | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10447. | 179129 | Ott, William T. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10448. | 179130 | Ottaviano, Robert | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10449. | 345145 | Oury, Stephen | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10450. | 183253 | Owens, Javarus | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10451. | 179133 | Pace, Devon Austin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10452. | 345226 | Pagan, Frankie | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10453. | 179136 | Parker, Alan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10454. | 179137 | Parker, Terrell | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10455. | 179140 | Parks, Michael Thomas | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10456. | 179146 | Pauli, Andrew | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10457. | 179149 | Peers, Todd Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10458. | 179151 | Penix, David | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10459. | 183246 | Pepper-Orellana, Juan | Singleton Schreiber, LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10460. | 179156 | Persaud, Isaac | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10461. | 179157 | Peterman, Dillon | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10462. | 179162 | Phillips, Jarrad | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10463. | 179165 | Phillips, Thomas | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10464. | 179175 | Ponder, Torez | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10465. | 179178 | Powell, Charles | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10466. | 179182 | Prather, Mike | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10467. | 179188 | Price, Brian S | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10468. | 179198 | Putman, Brian | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10469. | 179200 | Rafferty, Tim | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10470. | 183248 | Rasavongsy, Clarissa | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10471. | 179210 | Reams, Daniel R. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10472. | 179211 | Reams, William B. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10473. | 179215 | Reid, Prince Nathaniel | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10474. | 345218 | Rex, Adam | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10475. | 179224 | Rice, Charles Patrick | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10476. | 250729 | Rice, Clayton W. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10477. | 179230 | Richer, Tyler | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10478. | 179245 | Robinson, Anthony | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10479. | 179247 | Robinson-Dixon, Rosetta | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10480. | 179248 | Rockeymore, Andre | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10481. | 179249 | Rodriguez, Adriel | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10482. | 179251 | Rodriguez, Bryant | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10483. | 179257 | Rogers, Tristan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10484. | 179263 | Rolin, Christopher Glenn | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10485. | 179265 | Romero, Daniel Luis Asunción | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10486. | 179266 | Rooney, Brett | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10487. | 179270 | Rose, Brandon | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10488. | 179271 | Rose, Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10489. | 179272 | Ross, Joshua | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10490. | 179278 | Ruiz, Gregg | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10491. | 179282 | Runstrom, Robert | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10492. | 179286 | Rushing, Datwaun | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10493. | 179296 | Salas, John | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10494. | 179297 | Salazar, Ruben Jose | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10495. | 179304 | Sandbergen, Alexandro | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10496. | 179313 | Scaggs, Sean | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10497. | 179314 | Scalf, John | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10498. | 179317 | Schildt, Brian | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10499. | 179321 | Schocke, Charles | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10500. | 179328 | Scott, Fredrick | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10501. | 179330 | Scucz, John | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10502. | 179331 | See, Courtney | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10503. | 179332 | Seibel, Gary | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10504. | 179335 | Seitz, Drew | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10505. | 179340 | Sharp, Josiah | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10506. | 179343 | Shears, Micheal Charles | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10507. | 179345 | Sherman, Delores | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10508. | 179347 | Shipman, Matthew | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10509. | 179350 | Shoemaker, Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10510. | 179353 | Shover, Vernon J | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10511. | 179357 | Silva, Wilfredo | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10512. | 179358 | Simeone, Corbett | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10513. | 179361 | Simpson, Jason | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10514. | 179376 | Smith, Jamel | Singleton Schreiber, LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10515. | 179381 | Smith, Josef | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10516. | 179382 | Smith, Mark Aaron | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10517. | 179371 | Smith, Mason | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10518. | 334933 | Snyder, Danielle | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10519. | 179390 | Soles, Jeremy | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10520. | 179391 | Son, James | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10521. | 179399 | Spires, Cody | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10522. | 179402 | Stagg, Steven | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10523. | 179406 | Stansbury, Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10524. | 179407 | Stanton, James | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10525. | 179410 | Steen, James | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10526. | 179417 | Stiltner, Joseph | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10527. | 179418 | Stogner, Charlie Kyle | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10528. | 179420 | Stone, Dustin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10529. | 179423 | Stonebraker, Dustin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10530. | 179425 | Stoudt, Dylan Wade | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10531. | 179426 | Stout, Joseph | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10532. | 179433 | Styles, Frederick | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10533. | 179434 | Sullivan, Raymond | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10534. | 179443 | Swarnes, Cale | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10535. | 179448 | Szucs, John | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10536. | 179449 | Szwec, Alan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10537. | 179453 | Tate, Allen | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10538. | 179454 | Taylor, Dewayne | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10539. | 179461 | Tenney, Benjamin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10540. | 334938 | Thomas, Clinton | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10541. | 179470 | Thomas, Wyatt De'Wantre | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10542. | 179472 | Thompson, Aaron | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10543. | 179471 | Thompson, Dakota | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10544. | 179474 | Thompson, Tremaine | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10545. | 179475 | Thorpe, Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10546. | 179478 | Thrush, Charlie | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10547. | 179479 | Thurman, Joshua | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10548. | 179481 | Tifanny, Rorke | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10549. | 179483 | Todd, William Edward | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10550. | 179487 | Tombic, Brett | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10551. | 179490 | Torres, Noel | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10552. | 179502 | Tucker, Joshua | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10553. | 345207 | Turk, Timothy | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10554. | 179504 | Turner, Chad | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10555. | 179508 | Ulery, Brady | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10556. | 179510 | Underwood, Jerrell | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10557. | 179513 | Valente, Matthew | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10558. | 179523 | Vega, Ruby | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10559. | 179524 | Velazquez, Daniel | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10560. | 179527 | Verden, Nathan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10561. | 179528 | Vernon, Samuel Magee | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10562. | 179529 | Verspoor, Matthew | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10563. | 179530 | Vidal, William | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10564. | 179536 | Waga, Benjamin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10565. | 179538 | Wakefield, Martin Emmerson | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10566. | 179542 | Walker, Elbert | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10567. | 179543 | Wallace, Brandon Lee | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10568. | 179558 | Weaver, Daniel | Singleton Schreiber, LLP | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10569. | 179559 | Webb, Jeffrey | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10570. | 179564 | Wesley, Albert | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10571. | 179567 | Westover, Matthew | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10572. | 179570 | White, Timothy O. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10573. | 179575 | Whitt, Neil | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10574. | 179584 | Wiley, Joseph | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10575. | 179585 | Wilkey, Justice Myron | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10576. | 179589 | Williams, Amber | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10577. | 179590 | Williams, Brandon | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10578. | 179595 | Williams, Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10579. | 179596 | Williams, Patrick | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10580. | 183301 | Williams, Victor | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10581. | 179603 | Wilson, Justin Cole | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10582. | 179609 | Windt, Daniel | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10583. | 179612 | Witt, Austin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10584. | 179613 | Wood, Austin Ray | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10585. | 179621 | Wright, Trevor | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10586. | 179622 | Yadon, Dustin C. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10587. | 179625 | Yinger, Steven | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10588. | 179627 | Young, Christene | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10589. | 345194 | Young, Meekie | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10590. | 179638 | Zitkus, Edward | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10591. | 179640 | Zogal, Stephen | Singleton Schreiber, LLP | | Yes | Yes | | |
| 10592. | 409774 | Fleming, Jimmy | Slater Slater Schulman LLP | | Yes | | | 9:23-cv-00951 |
| 10593. | 409773 | Sellers, Marquita | Slater Slater Schulman LLP | | Yes | | | 9:23-cv-00949 |
| 10594. | 409775 | Velazquez, Chaz | Slater Slater Schulman LLP | | Yes | | | 9:23-cv-00953 |
| 10595. | 425643 | Wheaton, Robert | Stachowske Law | | Yes | | | 9:23-cv-04505 |
| 10596. | 429680 | Abdi, Sayed | The Carlson Law Firm | | | Yes | | |
| 10597. | 430161 | Adams, Christopher | The Carlson Law Firm | | | Yes | | |
| 10598. | 413268 | Adkins, Stephen | The Carlson Law Firm | | Yes | | | 9:23-cv-01814 |
| 10599. | 429640 | Albanese, Steven | The Carlson Law Firm | | Yes | Yes | | |
| 10600. | 429365 | Albao, Daniel T. | The Carlson Law Firm | | | Yes | | |
| 10601. | 430078 | Alfaro, Adan | The Carlson Law Firm | | | Yes | | |
| 10602. | 429534 | Al-Kujuk, Adnan | The Carlson Law Firm | | | Yes | | |
| 10603. | 410737 | Allen, Joshua | The Carlson Law Firm | | | Yes | | |
| 10604. | 429973 | Allen, Terrance | The Carlson Law Firm | | | Yes | | |
| 10605. | 429850 | Allen, Wendell | The Carlson Law Firm | | | Yes | | |
| 10606. | 429374 | Andersen, Brett W. | The Carlson Law Firm | | | Yes | | |
| 10607. | 429917 | Anderson, Amber | The Carlson Law Firm | | | Yes | | |
| 10608. | 413357 | Anderson, Cameron D. | The Carlson Law Firm | | Yes | | | 9:23-cv-01463 |
| 10609. | 413478 | Andrades, Jose Carlos | The Carlson Law Firm | Yes | | | | 9:23-cv-01755 |
| 10610. | 430122 | Anspach, William | The Carlson Law Firm | Yes | Yes | Yes | | |
| 10611. | 429533 | Ardolf, Dustin | The Carlson Law Firm | Yes | Yes | Yes | | |
| 10612. | 430058 | Armstead, Nicholas | The Carlson Law Firm | | | Yes | | |
| 10613. | 429893 | Armstrong, Joshua | The Carlson Law Firm | | | Yes | | |
| 10614. | 430086 | Atkinson, Natalie | The Carlson Law Firm | | | Yes | | |
| 10615. | 430145 | Austin, James Micheal | The Carlson Law Firm | | | Yes | | |
| 10616. | 429949 | Aycock, Andrew | The Carlson Law Firm | | | Yes | | |
| 10617. | 429899 | Baab, Charles | The Carlson Law Firm | | | Yes | | |
| 10618. | 430024 | Bachour, Richard | The Carlson Law Firm | | | Yes | | |
| 10619. | 429885 | Baez, Christian | The Carlson Law Firm | | | Yes | | |
| 10620. | 429508 | Baez, William | The Carlson Law Firm | | | Yes | | |
| 10621. | 429932 | Bailey, Billy | The Carlson Law Firm | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10622. | 429649 | Bailey, Donald | The Carlson Law Firm | | | Yes | | |
| 10623. | 413414 | Banks, Alexander | The Carlson Law Firm | | Yes | | 9:23-cv-01612 | |
| 10624. | 429568 | Barajas, Peter | The Carlson Law Firm | | | Yes | | |
| 10625. | 429729 | Barber, Billy | The Carlson Law Firm | | Yes | Yes | | |
| 10626. | 429810 | Barczak, Michael | The Carlson Law Firm | | | Yes | | |
| 10627. | 429828 | Barnes, Maurice | The Carlson Law Firm | Yes | | Yes | | |
| 10628. | 429740 | Batten, Justin Glenn | The Carlson Law Firm | | | Yes | | |
| 10629. | 429864 | Bazala, Charles | The Carlson Law Firm | | Yes | Yes | | |
| 10630. | 429492 | Beale, Matthew Corey | The Carlson Law Firm | | | Yes | | |
| 10631. | 430121 | Bear, Nicholas | The Carlson Law Firm | | | Yes | | |
| 10632. | 429935 | Bebla, Eden | The Carlson Law Firm | | | Yes | | |
| 10633. | 413297 | Beintema, Nicholas | The Carlson Law Firm | | Yes | | 9:23-cv-01848 | |
| 10634. | 430052 | Bennett, Matt | The Carlson Law Firm | | | Yes | | |
| 10635. | 429886 | Benson, Alexander | The Carlson Law Firm | | | Yes | | |
| 10636. | 429970 | Bernath, Adam | The Carlson Law Firm | Yes | | Yes | | |
| 10637. | 429742 | Betsworth, Harold | The Carlson Law Firm | | | Yes | | |
| 10638. | 413245 | Beyer, William R. | The Carlson Law Firm | | Yes | | 9:23-cv-01346 | |
| 10639. | 413255 | Black, Jerle J. | The Carlson Law Firm | Yes | | | 9:23-cv-01356 | |
| 10640. | 429988 | Blackwell, Raymond | The Carlson Law Firm | | | Yes | | |
| 10641. | 429743 | Boodman, Kalin | The Carlson Law Firm | | | Yes | | |
| 10642. | 429585 | Borosky, Joseph | The Carlson Law Firm | | | Yes | | |
| 10643. | 409846 | Bosma, Jason | The Carlson Law Firm | Yes | | | | 7:23-cv-00804 |
| 10644. | 430042 | Boswell, John | The Carlson Law Firm | | | Yes | | |
| 10645. | 430030 | Bowen, Vernon | The Carlson Law Firm | | | Yes | | |
| 10646. | 413166 | Bowman, Jesse | The Carlson Law Firm | | Yes | | 9:23-cv-01659 | |
| 10647. | 429653 | Bowman, Steven | The Carlson Law Firm | | | Yes | | |
| 10648. | 429941 | Boyd, Stephen Dewayne | The Carlson Law Firm | Yes | | Yes | | |
| 10649. | 429488 | Bragg, Franklin | The Carlson Law Firm | | | Yes | | |
| 10650. | 429363 | Brand, Griffin T. | The Carlson Law Firm | | | Yes | | |
| 10651. | 429427 | Brattole, Michael | The Carlson Law Firm | | Yes | Yes | | |
| 10652. | 430062 | Bricker, Todd | The Carlson Law Firm | | | Yes | | |
| 10653. | 413274 | Brook, Adam D. | The Carlson Law Firm | Yes | | | 9:23-cv-01378 | |
| 10654. | 429593 | Broome, Dustin Ray | The Carlson Law Firm | | | Yes | | |
| 10655. | 430061 | Brown, Christopher | The Carlson Law Firm | | | Yes | | |
| 10656. | 429822 | Brown, Derrick | The Carlson Law Firm | | | Yes | | |
| 10657. | 429859 | Brown, Jason | The Carlson Law Firm | | | Yes | | |
| 10658. | 429980 | Brown, Rhonda | The Carlson Law Firm | Yes | | Yes | | |
| 10659. | 429570 | Brush, Steven | The Carlson Law Firm | | | Yes | | |
| 10660. | 429991 | Bryant, Randalle | The Carlson Law Firm | | | Yes | | |
| 10661. | 429610 | Buchanan Iv, James Ellis | The Carlson Law Firm | | | Yes | | |
| 10662. | 429938 | Burch, Joshua | The Carlson Law Firm | | | Yes | | |
| 10663. | 429537 | Burney, Travis | The Carlson Law Firm | | | Yes | | |
| 10664. | 429654 | Burns, Joseph | The Carlson Law Firm | | | Yes | | |
| 10665. | 429762 | Cameron, Gerald W. | The Carlson Law Firm | | | Yes | | |
| 10666. | 413657 | Campagna, Dino R. | The Carlson Law Firm | Yes | | | 9:23-cv-02210 | |
| 10667. | 430066 | Campbell, Brian | The Carlson Law Firm | | | Yes | | |
| 10668. | 430012 | Campbell, Larry | The Carlson Law Firm | | | Yes | | |
| 10669. | 430077 | Canizales, Emerson Napoleon | The Carlson Law Firm | Yes | | Yes | | |
| 10670. | 430079 | Capers, Larmont L. | The Carlson Law Firm | | | Yes | | |
| 10671. | 430085 | Cardenas, John | The Carlson Law Firm | | | Yes | | |
| 10672. | 430101 | Carducci, Joseph Nathan | The Carlson Law Firm | | | Yes | | |
| 10673. | 429811 | Carr, Eric | The Carlson Law Firm | | | Yes | | |
| 10674. | 430069 | Carroll, Scott | The Carlson Law Firm | | | Yes | | |
| 10675. | 429821 | Cary, Melinda | The Carlson Law Firm | | | Yes | | |
| 10676. | 409632 | Cassidy, Brian | The Carlson Law Firm | Yes | | | | 3:23-cv-24163 |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10677. | 429962 | Castro, Manuel | The Carlson Law Firm | | | Yes | | |
| 10678. | 430073 | Chavez, Dorian | The Carlson Law Firm | | | Yes | | |
| 10679. | 430000 | Childress, Donald | The Carlson Law Firm | Yes | | | | 9:23-cv-05670 |
| 10680. | 429902 | Clark, Billy Dee | The Carlson Law Firm | | | Yes | | |
| 10681. | 430092 | Clouse, Keven | The Carlson Law Firm | Yes | | | | 9:23-cv-06692 |
| 10682. | 429571 | Cobb, Martin | The Carlson Law Firm | | Yes | Yes | | |
| 10683. | 429368 | Cockerham, Herbert | The Carlson Law Firm | Yes | | | | 9:23-cv-06696 |
| 10684. | 429758 | Collas, Nicholas | The Carlson Law Firm | | | Yes | | |
| 10685. | 410622 | Collins, John | The Carlson Law Firm | | | Yes | | |
| 10686. | 429348 | Contreras, Brigitte | The Carlson Law Firm | | | Yes | | |
| 10687. | 413506 | Crisman, Greg | The Carlson Law Firm | Yes | | | 9:23-cv-01820 | |
| 10688. | 429824 | Cueva, Miguel | The Carlson Law Firm | | | Yes | | |
| 10689. | 429437 | Culpepper, Tshayna | The Carlson Law Firm | | | Yes | | |
| 10690. | 429950 | David, Leonard | The Carlson Law Firm | | | Yes | | |
| 10691. | 429797 | Davis, Jonathan | The Carlson Law Firm | | Yes | | | 9:23-cv-06743 |
| 10692. | 413415 | Dean, David | The Carlson Law Firm | | Yes | | 9:23-cv-01614 | |
| 10693. | 429641 | Decamp, Natalie | The Carlson Law Firm | | | Yes | | |
| 10694. | 429347 | Delmedico, Anthony | The Carlson Law Firm | | | Yes | | |
| 10695. | 430152 | Dematteo, Steven | The Carlson Law Firm | | | Yes | | |
| 10696. | 429837 | Deranleau, Jonathan | The Carlson Law Firm | | | Yes | | |
| 10697. | 410717 | Devillier, Beau | The Carlson Law Firm | | | Yes | | |
| 10698. | 429642 | Devitt, Robert | The Carlson Law Firm | | | Yes | | |
| 10699. | 430165 | Devoe, Ryan | The Carlson Law Firm | | | Yes | | |
| 10700. | 413479 | Deyton, Brittany | The Carlson Law Firm | Yes | | | 9:23-cv-01757 | |
| 10701. | 429621 | Dietrich, Jason | The Carlson Law Firm | | | Yes | | |
| 10702. | 430153 | Dorce, Randy | The Carlson Law Firm | | | Yes | | |
| 10703. | 429755 | Dowdle, Steven | The Carlson Law Firm | | | Yes | | |
| 10704. | 429757 | Drain, Blake | The Carlson Law Firm | | | Yes | | |
| 10705. | 413496 | Drummond, Kyle J. | The Carlson Law Firm | | Yes | | 9:23-cv-01796 | |
| 10706. | 429868 | Dudek, Marc | The Carlson Law Firm | | | Yes | | |
| 10707. | 429774 | Duke, Andrew | The Carlson Law Firm | Yes | | | | 9:23-cv-06790 |
| 10708. | 430088 | Dulaney, Ian Armstrong | The Carlson Law Firm | | | Yes | | |
| 10709. | 429792 | Dunn, John | The Carlson Law Firm | | | Yes | | |
| 10710. | 429753 | Duong, Fi | The Carlson Law Firm | | | Yes | | |
| 10711. | 413208 | Duran, Joseph | The Carlson Law Firm | | Yes | | 9:23-cv-01738 | |
| 10712. | 413423 | Dyer, Dustin | The Carlson Law Firm | | Yes | | 9:23-cv-01632 | |
| 10713. | 413295 | Earl, Clifford O. | The Carlson Law Firm | Yes | | | 9:23-cv-01405 | |
| 10714. | 429829 | Edgett, Matthew David | The Carlson Law Firm | Yes | | | | 9:23-cv-06799 |
| 10715. | 429655 | Edwards, Lucas | The Carlson Law Firm | | | Yes | | |
| 10716. | 429613 | El Amin, Tauheed | The Carlson Law Firm | Yes | | | | 9:23-cv-06803 |
| 10717. | 429923 | Eltzroth, Marcus | The Carlson Law Firm | Yes | | | | 9:23-cv-06816 |
| 10718. | 429812 | Emmons, Dustin | The Carlson Law Firm | | | Yes | | |
| 10719. | 409587 | Espinosa, Samuel E | The Carlson Law Firm | | | Yes | | |
| 10720. | 429617 | Estes, Bobby D. | The Carlson Law Firm | | | Yes | | |
| 10721. | 429495 | Estwick, Virgil | The Carlson Law Firm | | | Yes | | |
| 10722. | 409842 | Ewell, Michael | The Carlson Law Firm | | | Yes | | |
| 10723. | 413535 | Eyler, Jordan E. | The Carlson Law Firm | Yes | | | 9:23-cv-01919 | |
| 10724. | 413195 | Fairbotham, Mark | The Carlson Law Firm | | Yes | | 9:23-cv-01713 | |
| 10725. | 413412 | Falcon, Orlando | The Carlson Law Firm | Yes | | | 9:23-cv-01607 | |
| 10726. | 429951 | Fanning, Robert | The Carlson Law Firm | | | Yes | | |
| 10727. | 429588 | Farnsworth, Paul | The Carlson Law Firm | | | Yes | | |
| 10728. | 429496 | Faux, Ekundayo | The Carlson Law Firm | | Yes | Yes | | |
| 10729. | 429813 | Figueroa, Christopher | The Carlson Law Firm | | | Yes | | |
| 10730. | 413587 | Fisher, Steven | The Carlson Law Firm | Yes | | | 9:23-cv-02052 | |
| 10731. | 429733 | Fitzgerald, Matthew Steven | The Carlson Law Firm | Yes | | | | 9:23-cv-06838 |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10732. | 429428 | Flanary, Kahm | The Carlson Law Firm | | | Yes | | |
| 10733. | 429825 | Flick, Cory | The Carlson Law Firm | | | Yes | | |
| 10734. | 430037 | Florence, Darius | The Carlson Law Firm | Yes | | | | 9:23-cv-06842 |
| 10735. | 429503 | Foe, Jordan | The Carlson Law Firm | | | Yes | | |
| 10736. | 429525 | Forkl, Tim | The Carlson Law Firm | Yes | Yes | Yes | | |
| 10737. | 429734 | Forsyth, Jason | The Carlson Law Firm | Yes | | | | 9:23-cv-06843 |
| 10738. | 429889 | Frame, Jerry | The Carlson Law Firm | | | Yes | | |
| 10739. | 429429 | Froio, Jeremy | The Carlson Law Firm | | | Yes | | |
| 10740. | 429744 | Galbraith, Kyle | The Carlson Law Firm | | | Yes | | |
| 10741. | 429564 | Gara, Stephen M. | The Carlson Law Firm | Yes | | | | 9:23-cv-06859 |
| 10742. | 409865 | Garcia, Daniel G | The Carlson Law Firm | | | Yes | | |
| 10743. | 429506 | Garcia, Irving | The Carlson Law Firm | | | Yes | | |
| 10744. | 410549 | Gatewood, Jeremy | The Carlson Law Firm | | | Yes | | |
| 10745. | 429745 | Geisser, Nathan | The Carlson Law Firm | | | Yes | | |
| 10746. | 410617 | George, Joshua | The Carlson Law Firm | | | Yes | | |
| 10747. | 429556 | Giardinella, Anthony | The Carlson Law Firm | | Yes | | | 9:23-cv-06869 |
| 10748. | 429510 | Gibson, Christopher | The Carlson Law Firm | | | Yes | | |
| 10749. | 429557 | Giles, Brian Michael | The Carlson Law Firm | Yes | Yes | | | 9:23-cv-06871 |
| 10750. | 429414 | Gilmore, Alphonso | The Carlson Law Firm | Yes | | | | 9:23-cv-06873 |
| 10751. | 413530 | Gilmore, Emily A. | The Carlson Law Firm | | Yes | | 9:23-cv-01901 | |
| 10752. | 429540 | Gimenez, Xerxes Nicodemus | The Carlson Law Firm | Yes | | | | 9:23-cv-06877 |
| 10753. | 429952 | Goindoo, Anthony | The Carlson Law Firm | | | Yes | | |
| 10754. | 410636 | Gomez, Pablo | The Carlson Law Firm | | | Yes | | |
| 10755. | 429560 | Gora, Gregory | The Carlson Law Firm | Yes | | | | 9:23-cv-06881 |
| 10756. | 430124 | Goucher, Zane | The Carlson Law Firm | Yes | | | | 9:23-cv-06895 |
| 10757. | 429497 | Graff, Brian | The Carlson Law Firm | | | Yes | | |
| 10758. | 413547 | Graves, Ricco S. | The Carlson Law Firm | Yes | | | 9:23-cv-01960 | |
| 10759. | 429656 | Green, Laderek | The Carlson Law Firm | | | Yes | | |
| 10760. | 413470 | Greene, Darien | The Carlson Law Firm | Yes | Yes | | 9:23-cv-01736 | |
| 10761. | 429944 | Gregory, Jeremy David | The Carlson Law Firm | Yes | | | | 9:23-cv-06897 |
| 10762. | 413150 | Grimmett, Nicholas | The Carlson Law Firm | Yes | Yes | | 9:23-cv-01629 | |
| 10763. | 413193 | Grove, Kenneth | The Carlson Law Firm | | Yes | | 9:23-cv-01709 | |
| 10764. | 429814 | Guzman, Ivan | The Carlson Law Firm | | | Yes | | |
| 10765. | 410729 | Gyorke, Myles | The Carlson Law Firm | | | Yes | | |
| 10766. | 429345 | Hagy, George | The Carlson Law Firm | | | Yes | | |
| 10767. | 429498 | Hall, Dominic | The Carlson Law Firm | | Yes | Yes | | |
| 10768. | 430114 | Hall, Jeffrey | The Carlson Law Firm | | | Yes | | |
| 10769. | 429486 | Hall, Sara Ann | The Carlson Law Firm | Yes | Yes | Yes | | |
| 10770. | 429392 | Halmann, Brandon Lee | The Carlson Law Firm | | | Yes | | |
| 10771. | 429391 | Hare, David | The Carlson Law Firm | | | Yes | | |
| 10772. | 429831 | Harper, Aaron | The Carlson Law Firm | | | Yes | | |
| 10773. | 429643 | Harper, Bill | The Carlson Law Firm | | | Yes | | |
| 10774. | 429413 | Harper, Gunnar | The Carlson Law Firm | Yes | | Yes | | |
| 10775. | 430021 | Harris, Jerome | The Carlson Law Firm | | | Yes | | |
| 10776. | 429403 | Harris, Traquan | The Carlson Law Firm | | | Yes | | |
| 10777. | 429662 | Hartung, Jeffrey L. | The Carlson Law Firm | | | Yes | | |
| 10778. | 429839 | Harvin, Jeremy R. | The Carlson Law Firm | | | Yes | | |
| 10779. | 430154 | Haugh, Vincent | The Carlson Law Firm | | | Yes | | |
| 10780. | 429943 | Hayden, Joshua Christopher | The Carlson Law Firm | Yes | | | | 9:23-cv-06925 |
| 10781. | 430170 | Haynes, Josef | The Carlson Law Firm | Yes | Yes | | | 9:23-cv-06927 |
| 10782. | 429715 | Haynes, Philip | The Carlson Law Firm | Yes | | | | 9:23-cv-06930 |
| 10783. | 429487 | Hedman, Justin Warren | The Carlson Law Firm | Yes | | | | 9:23-cv-06931 |
| 10784. | 429448 | Hem, Bunthearn | The Carlson Law Firm | Yes | | Yes | | |
| 10785. | 413598 | Herndon, Damon R. | The Carlson Law Firm | Yes | | | 9:23-cv-02077 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10786. | 429644 | Hetrick, Kaitlynne | The Carlson Law Firm | | | Yes | | |
| 10787. | 430135 | Hettinger, Maritza | The Carlson Law Firm | | Yes | | | 9:23-cv-06938 |
| 10788. | 429926 | Hill, Joshua | The Carlson Law Firm | | | Yes | | |
| 10789. | 429826 | Hobbs, Vincent | The Carlson Law Firm | | | Yes | | |
| 10790. | 429756 | Hoff, Ben | The Carlson Law Firm | | | Yes | | |
| 10791. | 429401 | Hurell, Lapoleon | The Carlson Law Firm | | | Yes | | |
| 10792. | 429619 | Hurman Jr, Anthony | The Carlson Law Firm | | | Yes | | |
| 10793. | 429948 | Hutchins, Rachel | The Carlson Law Firm | Yes | | | | 9:23-cv-06963 |
| 10794. | 413181 | Jackson, Joseph | The Carlson Law Firm | | Yes | | 9:23-cv-01687 | |
| 10795. | 429351 | Jeffrey, Timothy | The Carlson Law Firm | Yes | | | | 9:23-cv-06969 |
| 10796. | 430075 | Jewell, Dennis | The Carlson Law Firm | Yes | | | | 9:23-cv-06971 |
| 10797. | 429660 | Jones, Allen Benjamin | The Carlson Law Firm | | | Yes | | |
| 10798. | 429379 | Kafo, Razaq | The Carlson Law Firm | Yes | | | | 9:23-cv-06978 |
| 10799. | 429628 | Kelley, Chandler | The Carlson Law Firm | Yes | Yes | | | 9:23-cv-06987 |
| 10800. | 429357 | Kerzee, Philip | The Carlson Law Firm | Yes | | | | 9:23-cv-07020 |
| 10801. | 429559 | Keys, Kevin H. | The Carlson Law Firm | Yes | Yes | | | 9:23-cv-07030 |
| 10802. | 430099 | Kim, Eui Jin | The Carlson Law Firm | | | Yes | | |
| 10803. | 429939 | Klicker, Vincent | The Carlson Law Firm | Yes | | | | 9:23-cv-07055 |
| 10804. | 430131 | Koester, Matthew R. | The Carlson Law Firm | Yes | | | | 9:23-cv-07077 |
| 10805. | 429438 | Lafferty, Stephen | The Carlson Law Firm | | Yes | | | 9:23-cv-06446 |
| 10806. | 429581 | Lafferty, Stephen | The Carlson Law Firm | Yes | | | | 9:23-cv-06169 |
| 10807. | 429665 | Landry, Jeremy | The Carlson Law Firm | | | Yes | | |
| 10808. | 430146 | Lantz, Clinton James | The Carlson Law Firm | Yes | | | | 9:23-cv-07145 |
| 10809. | 429931 | Lauterbach, William | The Carlson Law Firm | | Yes | Yes | | |
| 10810. | 429415 | Lawson, James | The Carlson Law Firm | | | Yes | | |
| 10811. | 429627 | Lee, Ronald J. | The Carlson Law Firm | Yes | Yes | Yes | | |
| 10812. | 430005 | Libardo, Jonathan Angelo | The Carlson Law Firm | | | Yes | | |
| 10813. | 429795 | Lobdell, Robert R. | The Carlson Law Firm | Yes | Yes | | | 9:23-cv-07213 |
| 10814. | 430043 | Long, Gregory | The Carlson Law Firm | | | Yes | | |
| 10815. | 430002 | Lora, Jose | The Carlson Law Firm | | | Yes | | |
| 10816. | 430071 | Los, Aaron | The Carlson Law Firm | | | Yes | | |
| 10817. | 429604 | Lovejoy, Daniel | The Carlson Law Firm | | | Yes | | |
| 10818. | 429912 | Lowe, Garrett | The Carlson Law Firm | | | Yes | | |
| 10819. | 430009 | Madry, Anthony Romon | The Carlson Law Firm | | | Yes | | |
| 10820. | 430134 | Magill, Jason | The Carlson Law Firm | | Yes | Yes | | |
| 10821. | 413329 | Makande, Kristen N. | The Carlson Law Firm | | Yes | | 9:23-cv-01438 | |
| 10822. | 429664 | Maksudovski, Kevin | The Carlson Law Firm | | | Yes | | |
| 10823. | 429519 | Mark, Roth | The Carlson Law Firm | | | Yes | | |
| 10824. | 429483 | Markus, Thomas | The Carlson Law Firm | Yes | Yes | | | 9:23-cv-06977 |
| 10825. | 430117 | Martin, Sheia | The Carlson Law Firm | Yes | | | | 9:23-cv-06980 |
| 10826. | 429930 | Mastriano, Robert | The Carlson Law Firm | | | Yes | | |
| 10827. | 429708 | Mata, Troy | The Carlson Law Firm | | | Yes | | |
| 10828. | 413474 | Mcadams, Jared R. | The Carlson Law Firm | | Yes | | 9:23-cv-01745 | |
| 10829. | 413318 | Mccormick, Scott M. | The Carlson Law Firm | Yes | | | 9:23-cv-01428 | |
| 10830. | 429609 | Mcfarland, Rorey | The Carlson Law Firm | | | Yes | | |
| 10831. | 429720 | Mcgrath, Mike | The Carlson Law Firm | | | Yes | | |
| 10832. | 429418 | Mckenzie, William | The Carlson Law Firm | Yes | | | | 9:23-cv-07204 |
| 10833. | 429629 | Mcmurray, Kirk | The Carlson Law Firm | Yes | | | | 9:23-cv-07190 |
| 10834. | 413233 | Mcneill, Robert Bryant | The Carlson Law Firm | Yes | | | 9:23-cv-01782 | |
| 10835. | 429801 | Mcrae, Shane | The Carlson Law Firm | Yes | | | | 9:23-cv-07179 |
| 10836. | 413529 | Mcswain, Reuben | The Carlson Law Firm | Yes | | | 9:23-cv-01898 | |
| 10837. | 429966 | Mercado, Victor | The Carlson Law Firm | | | Yes | | |
| 10838. | 429787 | Miller, David | The Carlson Law Firm | | | Yes | | |
| 10839. | 429477 | Miller, Isaiah | The Carlson Law Firm | Yes | Yes | | | 9:23-cv-07188 |
| 10840. | 430127 | Millirones, Shawn | The Carlson Law Firm | | | Yes | | |
| 10841. | 410660 | Mills, Nathaniel | The Carlson Law Firm | | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10842. | 429416 | Mingo, Nakia | The Carlson Law Firm | Yes | Yes | | | 9:23-cv-07182 |
| 10843. | 413460 | Mitchell, Keith | The Carlson Law Firm | | Yes | | 9:23-cv-01714 | |
| 10844. | 410697 | Molina, Robert | The Carlson Law Firm | | | Yes | | |
| 10845. | 413583 | Montalbano, Thomas M. | The Carlson Law Firm | Yes | | | 9:23-cv-02043 | |
| 10846. | 430018 | Moore, Michael | The Carlson Law Firm | | | Yes | | |
| 10847. | 430132 | Moravec, Zachary M. | The Carlson Law Firm | Yes | | | | 9:23-cv-07142 |
| 10848. | 429342 | Muggli, Diana | The Carlson Law Firm | | | Yes | | |
| 10849. | 413347 | Mulcay, Michael J. | The Carlson Law Firm | | Yes | | 9:23-cv-01449 | |
| 10850. | 430051 | Muller, James | The Carlson Law Firm | | | Yes | | |
| 10851. | 429782 | Mullins, Matthew | The Carlson Law Firm | | | Yes | | |
| 10852. | 413441 | Nathan, Darius Jamier | The Carlson Law Firm | Yes | | | 9:23-cv-01671 | |
| 10853. | 429356 | Newman, Eric | The Carlson Law Firm | | | Yes | | |
| 10854. | 413301 | Nitz, John V. | The Carlson Law Firm | | Yes | | 9:23-cv-01411 | |
| 10855. | 430126 | Nobles, Wilbert | The Carlson Law Firm | | | Yes | | |
| 10856. | 429976 | Nwosu, Adolphus | The Carlson Law Firm | | | Yes | | |
| 10857. | 429974 | Olivar, Amado | The Carlson Law Firm | | | Yes | | |
| 10858. | 429402 | Ortiz, Nicholas | The Carlson Law Firm | | | Yes | | |
| 10859. | 429417 | Ostrander, Kevin Jeffrey | The Carlson Law Firm | Yes | Yes | | | 9:23-cv-06955 |
| 10860. | 429479 | Overman Jr., Larry David | The Carlson Law Firm | Yes | Yes | | | 9:23-cv-06951 |
| 10861. | 410601 | Page, Christopher | The Carlson Law Firm | | | Yes | | |
| 10862. | 430026 | Palaia, Frank | The Carlson Law Firm | | | Yes | | |
| 10863. | 429646 | Paleschic, Nicholas | The Carlson Law Firm | | | Yes | | |
| 10864. | 430016 | Paris, Joseph | The Carlson Law Firm | | | Yes | | |
| 10865. | 410618 | Patterson, Mandies | The Carlson Law Firm | | | Yes | | |
| 10866. | 410624 | Payne, Timothy | The Carlson Law Firm | | | Yes | | |
| 10867. | 429741 | Peeples, Gary | The Carlson Law Firm | Yes | | | | 9:23-cv-06932 |
| 10868. | 429982 | Pena, Luis | The Carlson Law Firm | | | Yes | | |
| 10869. | 430045 | Penales Vii, Armando | The Carlson Law Firm | | | Yes | | |
| 10870. | 429833 | Pereira, Henrique | The Carlson Law Firm | Yes | | | | 9:23-cv-06924 |
| 10871. | 413559 | Perry, Ignatius B. | The Carlson Law Firm | Yes | | | 9:23-cv-01990 | |
| 10872. | 429838 | Piccarreto, Evan | The Carlson Law Firm | | | Yes | | |
| 10873. | 413623 | Pierce, Ronnie | The Carlson Law Firm | Yes | | | 9:23-cv-02134 | |
| 10874. | 429955 | Port, William | The Carlson Law Firm | | Yes | | | 9:23-cv-05583 |
| 10875. | 429878 | Pryor, Nathan | The Carlson Law Firm | | Yes | | | |
| 10876. | 410629 | Quintana, Adam | The Carlson Law Firm | | | Yes | | |
| 10877. | 413253 | Quintos, Al | The Carlson Law Firm | | Yes | | 9:23-cv-01801 | |
| 10878. | 410654 | Rains, Anthony | The Carlson Law Firm | | | Yes | | |
| 10879. | 429739 | Ramirez, Edward | The Carlson Law Firm | Yes | Yes | | | 9:23-cv-06898 |
| 10880. | 429945 | Randles, Justin | The Carlson Law Firm | Yes | | | | 9:23-cv-06896 |
| 10881. | 410657 | Raney, Thomas | The Carlson Law Firm | | Yes | | | |
| 10882. | 410661 | Ray, Patrick | The Carlson Law Firm | | | Yes | | |
| 10883. | 410672 | Rayner, Brian | The Carlson Law Firm | | | Yes | | |
| 10884. | 410675 | Re, Samantha | The Carlson Law Firm | | | Yes | | |
| 10885. | 410707 | Reeves, Robert | The Carlson Law Firm | Yes | | Yes | | |
| 10886. | 430140 | Rendina, Lisa | The Carlson Law Firm | Yes | Yes | | | 9:23-cv-06887 |
| 10887. | 429781 | Rhone, Joilissa | The Carlson Law Firm | | | Yes | | |
| 10888. | 429423 | Richardson, Shaun | The Carlson Law Firm | Yes | Yes | | | 9:23-cv-06882 |
| 10889. | 410725 | Riley, Coby | The Carlson Law Firm | | | Yes | | |
| 10890. | 410727 | Rise, Steven | The Carlson Law Firm | Yes | | Yes | | |
| 10891. | 410735 | Roberts, Shantelle | The Carlson Law Firm | | | Yes | | |
| 10892. | 410739 | Robinson, Clarence | The Carlson Law Firm | | | Yes | | |
| 10893. | 430104 | Roddy, Lakeirra | The Carlson Law Firm | | | Yes | | |
| 10894. | 429443 | Rodriguez, Arturo | The Carlson Law Firm | | | Yes | | |
| 10895. | 413158 | Rossi, Carlos | The Carlson Law Firm | Yes | | | 9:23-cv-01645 | |
| 10896. | 429730 | Rothmeyer, Jeremia | The Carlson Law Firm | Yes | Yes | | | 9:23-cv-06866 |
| 10897. | 429832 | Salfarlie, Jonathan | The Carlson Law Firm | | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10898. | 429977 | Salinas, Joel | The Carlson Law Firm | Yes | Yes | | | 9:23-cv-06858 |
| 10899. | 429605 | Salmela, Craig M. | The Carlson Law Firm | | | Yes | | |
| 10900. | 429558 | Salpietra, Jeremy | The Carlson Law Firm | Yes | Yes | | | 9:23-cv-06855 |
| 10901. | 413262 | Samplawski, Nathan G. | The Carlson Law Firm | | Yes | | 9:23-cv-01368 | |
| 10902. | 413541 | Sansone, Michael J. | The Carlson Law Firm | Yes | | | 9:23-cv-01939 | |
| 10903. | 429851 | Santos, John David | The Carlson Law Firm | | | Yes | | |
| 10904. | 429691 | Scanlon Iv, Patrick Joseph | The Carlson Law Firm | | | Yes | | |
| 10905. | 430004 | Scheierl, Colby C. | The Carlson Law Firm | | | Yes | | |
| 10906. | 429788 | Schenck, Sean P. | The Carlson Law Firm | | | Yes | | |
| 10907. | 409725 | Schertz, Adam | The Carlson Law Firm | Yes | | | | 7:23-cv-00733 |
| 10908. | 429539 | Schlauch, James Martin | The Carlson Law Firm | | | Yes | | |
| 10909. | 429667 | Schlueter, David | The Carlson Law Firm | | | Yes | | |
| 10910. | 430080 | Schneck, Kevin | The Carlson Law Firm | | | Yes | | |
| 10911. | 409776 | Schneider, Gabriel | The Carlson Law Firm | Yes | | | | 7:23-cv-00768 |
| 10912. | 429462 | Schwebach, Jason | The Carlson Law Firm | Yes | | Yes | | |
| 10913. | 429862 | Scott Jr., Nathaniel | The Carlson Law Firm | Yes | | Yes | | |
| 10914. | 429697 | Senn, Gregory | The Carlson Law Firm | | | Yes | | |
| 10915. | 430015 | Serban, Daniela | The Carlson Law Firm | | | Yes | | |
| 10916. | 429690 | Severson, Joseph | The Carlson Law Firm | | | Yes | | |
| 10917. | 429692 | Shane, Jesse | The Carlson Law Firm | Yes | | Yes | | |
| 10918. | 429552 | Shanks, Luke | The Carlson Law Firm | Yes | Yes | Yes | | |
| 10919. | 409797 | Shannon, Hank | The Carlson Law Firm | Yes | | | | 7:23-cv-00778 |
| 10920. | 409837 | Shaw, Anthony | The Carlson Law Firm | Yes | | | | 7:23-cv-00798 |
| 10921. | 429732 | Shay, Patrick | The Carlson Law Firm | | | Yes | | |
| 10922. | 430035 | Shells, Alfred | The Carlson Law Firm | | | Yes | | |
| 10923. | 429366 | Shelton, Stephen | The Carlson Law Firm | | | Yes | | |
| 10924. | 429375 | Shepard, Molly | The Carlson Law Firm | | | Yes | | |
| 10925. | 429606 | Shepperd, Sterling | The Carlson Law Firm | | | Yes | | |
| 10926. | 429793 | Shurik, Vladimir | The Carlson Law Firm | | | Yes | | |
| 10927. | 409158 | Siefert, Michael | The Carlson Law Firm | Yes | | | | 7:23-cv-00497 |
| 10928. | 429548 | Siegfried, Christopher | The Carlson Law Firm | | | Yes | | |
| 10929. | 429354 | Silva, Victor | The Carlson Law Firm | | | Yes | | |
| 10930. | 429713 | Silverberg, Kevin | The Carlson Law Firm | | | Yes | | |
| 10931. | 430047 | Similton, Larry James | The Carlson Law Firm | | | Yes | | |
| 10932. | 430087 | Singleton, Kelly | The Carlson Law Firm | | | Yes | | |
| 10933. | 429695 | Siojo, Duane | The Carlson Law Firm | Yes | | Yes | | |
| 10934. | 430097 | Slaugenhaupt, Andrew | The Carlson Law Firm | | | Yes | | |
| 10935. | 429658 | Smar, David | The Carlson Law Firm | | | Yes | | |
| 10936. | 429784 | Smart, Morgan | The Carlson Law Firm | | | Yes | | |
| 10937. | 409159 | Smith, Andy Cade | The Carlson Law Firm | Yes | | | | 7:23-cv-00507 |
| 10938. | 429566 | Smith, Gerald | The Carlson Law Firm | | | Yes | | |
| 10939. | 409624 | Smith, James David | The Carlson Law Firm | Yes | | | | 7:23-cv-00643 |
| 10940. | 429993 | Smith, Jason | The Carlson Law Firm | | | Yes | | |
| 10941. | 430150 | Smith, Jessie | The Carlson Law Firm | | | Yes | | |
| 10942. | 430074 | Smith, Kenneth | The Carlson Law Firm | Yes | | Yes | | |
| 10943. | 429478 | Smith, Nicole M. | The Carlson Law Firm | | | Yes | | |
| 10944. | 409129 | Smith, Travis | The Carlson Law Firm | Yes | | | | 7:23-cv-00469 |
| 10945. | 409031 | Snider, Josh | The Carlson Law Firm | Yes | | | | 7:23-cv-00432 |
| 10946. | 429920 | Snoddy, Jerrod Delayne | The Carlson Law Firm | | | Yes | | |
| 10947. | 429916 | Snyder, Thomas J. | The Carlson Law Firm | | | Yes | | |
| 10948. | 429874 | Solano, Titier Emilio | The Carlson Law Firm | | | Yes | | |
| 10949. | 429841 | Solis, Carlos Alberto | The Carlson Law Firm | | | Yes | | |
| 10950. | 429778 | Solominsky, Dmitry | The Carlson Law Firm | | | Yes | | |
| 10951. | 429675 | Sonni, Artturi E. | The Carlson Law Firm | | | Yes | | |
| 10952. | 409050 | Spatafore, Robert Louis | The Carlson Law Firm | Yes | | | | 7:23-cv-00443 |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 10953. | 429843 | Spaur, Andrew Jordan | The Carlson Law Firm | | | Yes | | |
| 10954. | 408977 | Spilman, Anne | The Carlson Law Firm | Yes | | | | 7:23-cv-00421 |
| 10955. | 429724 | Spry, Donald | The Carlson Law Firm | Yes | Yes | Yes | | |
| 10956. | 430038 | Stafford, Eric | The Carlson Law Firm | | | Yes | | |
| 10957. | 430014 | Stahl, William | The Carlson Law Firm | | | Yes | | |
| 10958. | 429521 | Stamey, Peter | The Carlson Law Firm | | | Yes | | |
| 10959. | 413446 | Stapleton, Kahlil | The Carlson Law Firm | | Yes | | 9:23-cv-01682 | |
| 10960. | 429404 | Stensrud, John | The Carlson Law Firm | | | Yes | | |
| 10961. | 429636 | Stewart, David | The Carlson Law Firm | Yes | | Yes | | |
| 10962. | 429673 | Stewart, Steven | The Carlson Law Firm | | | Yes | | |
| 10963. | 429835 | Stokes, Shavon L. | The Carlson Law Firm | | | Yes | | |
| 10964. | 429648 | Stone, Lucas | The Carlson Law Firm | | | Yes | | |
| 10965. | 429940 | Strause, William | The Carlson Law Firm | | | Yes | | |
| 10966. | 413149 | Strawsma, Seth | The Carlson Law Firm | | Yes | | 9:23-cv-01628 | |
| 10967. | 429689 | Stringfield, Anjanae | The Carlson Law Firm | | | Yes | | |
| 10968. | 430094 | Stuckey, Kelvin Oneal | The Carlson Law Firm | | | Yes | | |
| 10969. | 429842 | Sullivan, Matthew | The Carlson Law Firm | Yes | Yes | Yes | | |
| 10970. | 429376 | Sun, Sarah | The Carlson Law Firm | Yes | | Yes | | |
| 10971. | 429422 | Syrett, Derek | The Carlson Law Firm | Yes | | Yes | | |
| 10972. | 430098 | Takacs, Joseph Robert | The Carlson Law Firm | | | Yes | | |
| 10973. | 430057 | Tamba, Baba | The Carlson Law Firm | | | Yes | | |
| 10974. | 429518 | Tapp, Jeremy | The Carlson Law Firm | | | Yes | | |
| 10975. | 413319 | Tarrell, Jeffrey A. | The Carlson Law Firm | | Yes | | 9:23-cv-01430 | |
| 10976. | 429565 | Tavares, Lawrence | The Carlson Law Firm | | | Yes | | |
| 10977. | 430064 | Taveras, Marvin Alexis | The Carlson Law Firm | | | Yes | | |
| 10978. | 429914 | Taylor, William | The Carlson Law Firm | | | Yes | | |
| 10979. | 430160 | Teague, Ryan | The Carlson Law Firm | | | Yes | | |
| 10980. | 413518 | Tennant, Robert | The Carlson Law Firm | Yes | | | 9:23-cv-01860 | |
| 10981. | 429352 | Teoyatoh Shepherd, Lincoln George | The Carlson Law Firm | | | Yes | | |
| 10982. | 429776 | Terrian, Jonathan C. | The Carlson Law Firm | | | Yes | | |
| 10983. | 430164 | Terrill, Justin | The Carlson Law Firm | | | Yes | | |
| 10984. | 429963 | Tesch, Wesley | The Carlson Law Firm | | | Yes | | |
| 10985. | 429887 | Theodos, James | The Carlson Law Firm | | | Yes | | |
| 10986. | 429844 | Thomas Jr., Ocie L. | The Carlson Law Firm | | | Yes | | |
| 10987. | 429672 | Thomas, Jacob | The Carlson Law Firm | | | Yes | | |
| 10988. | 429989 | Thomas, Jody | The Carlson Law Firm | | | Yes | | |
| 10989. | 429436 | Thomas, Kameron | The Carlson Law Firm | | | Yes | | |
| 10990. | 429576 | Toscano, Samuel | The Carlson Law Firm | | | Yes | | |
| 10991. | 429459 | Towner, Jacob | The Carlson Law Firm | | | Yes | | |
| 10992. | 429805 | Troyer, Franklin | The Carlson Law Firm | Yes | Yes | | | 9:23-cv-05245 |
| 10993. | 429957 | Tucker, Steven | The Carlson Law Firm | Yes | | Yes | | |
| 10994. | 413231 | Tyler, Mark L. | The Carlson Law Firm | | Yes | | 9:23-cv-01961 | |
| 10995. | 429515 | Umphrey, John Francis | The Carlson Law Firm | | | Yes | | |
| 10996. | 429409 | Upchurch, Ryan | The Carlson Law Firm | Yes | | | | 9:23-cv-05244 |
| 10997. | 429545 | Updyke, Stacey | The Carlson Law Firm | | | Yes | | |
| 10998. | 430063 | Vaca, Juan Miguel | The Carlson Law Firm | | | Yes | | |
| 10999. | 429830 | Van Duyn, Kurtis | The Carlson Law Firm | | | Yes | | |
| 11000. | 430050 | Van Dyke, Ian | The Carlson Law Firm | | | Yes | | |
| 11001. | 413654 | Vang, Tai | The Carlson Law Firm | | | | 9:23-cv-02203 | |
| 11002. | 429350 | Vanish, Lethario | The Carlson Law Firm | | | Yes | | |
| 11003. | 409167 | Vargas, Philip | The Carlson Law Firm | Yes | | | | 7:23-cv-00519 |
| 11004. | 430031 | Vinzon, Jeffrey | The Carlson Law Firm | | | Yes | | |
| 11005. | 429819 | Wade, Trenton | The Carlson Law Firm | | | Yes | | |
| 11006. | 429728 | Walker, Dorian | The Carlson Law Firm | | Yes | Yes | | |
| 11007. | 429625 | Walker, Jason | The Carlson Law Firm | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 11008. | 429587 | Wall, Henry | The Carlson Law Firm | | | Yes | | |
| 11009. | 429434 | Walters, James | The Carlson Law Firm | | | Yes | | |
| 11010. | 413187 | Ward, Earnest | The Carlson Law Firm | | Yes | | 9:23-cv-01698 | |
| 11011. | 429435 | Washington, Patrick | The Carlson Law Firm | | | Yes | | |
| 11012. | 413235 | Wasser, Ryan | The Carlson Law Firm | Yes | | | 9:23-cv-01786 | |
| 11013. | 429751 | Waterman, Christian | The Carlson Law Firm | | | Yes | | |
| 11014. | 429578 | Wells, William | The Carlson Law Firm | | | Yes | | |
| 11015. | 413572 | Wercinski, Nathan F. | The Carlson Law Firm | Yes | | | 9:23-cv-02018 | |
| 11016. | 429377 | Wesley, Andrew Lamar | The Carlson Law Firm | | | Yes | | |
| 11017. | 429718 | West, Robert | The Carlson Law Firm | | | Yes | | |
| 11018. | 413435 | Wheelock, Jacob | The Carlson Law Firm | | Yes | | 9:23-cv-01658 | |
| 11019. | 413221 | White, Christopher | The Carlson Law Firm | | Yes | | 9:23-cv-01763 | |
| 11020. | 429400 | White, Kimberly | The Carlson Law Firm | | | Yes | | |
| 11021. | 429603 | Widdison, Ray | The Carlson Law Firm | | | Yes | | |
| 11022. | 413658 | Wiles, Timothy | The Carlson Law Firm | Yes | | | 9:23-cv-02212 | |
| 11023. | 429735 | Williams Iii, Dallas Ray | The Carlson Law Firm | | | Yes | | |
| 11024. | 430167 | Williams, Fred | The Carlson Law Firm | | | Yes | | |
| 11025. | 429759 | Williams, Gary | The Carlson Law Firm | | | Yes | | |
| 11026. | 430082 | Williams, Huralises | The Carlson Law Firm | | | Yes | | |
| 11027. | 429901 | Williams, Ieshia M. | The Carlson Law Firm | Yes | | Yes | | |
| 11028. | 413192 | Williams, Jevon | The Carlson Law Firm | Yes | | | 9:23-cv-01707 | |
| 11029. | 413248 | Williams, Lewis E. | The Carlson Law Firm | | Yes | | 9:23-cv-01350 | |
| 11030. | 430138 | Wilson Iii, Alfred N. | The Carlson Law Firm | Yes | Yes | Yes | | |
| 11031. | 429707 | Wilson, William | The Carlson Law Firm | | | Yes | | |
| 11032. | 429723 | Winston, Kevin | The Carlson Law Firm | | | Yes | | |
| 11033. | 430115 | Withrow, Charles | The Carlson Law Firm | | | Yes | | |
| 11034. | 429630 | Wojtowicz, Michael | The Carlson Law Firm | Yes | Yes | | | 9:23-cv-05227 |
| 11035. | 429511 | Woods, Ryan | The Carlson Law Firm | | | Yes | | |
| 11036. | 429684 | Workman, Steven | The Carlson Law Firm | | | Yes | | |
| 11037. | 429865 | Wright, Daniel | The Carlson Law Firm | | | Yes | | |
| 11038. | 429678 | Wussow, Daniel | The Carlson Law Firm | | | Yes | | |
| 11039. | 430068 | Xiong, Ker | The Carlson Law Firm | | | Yes | | |
| 11040. | 429457 | York, Jerry Lee | The Carlson Law Firm | Yes | | | | 9:23-cv-05223 |
| 11041. | 429512 | Zahr, Madison | The Carlson Law Firm | | | Yes | | |
| 11042. | 429466 | Zook, Gregory | The Carlson Law Firm | Yes | | | | 9:23-cv-05222 |
| 11043. | 404284 | Aliseo, Matthew | The DiLorenzo Law Firm, LLC | Yes | Yes | Yes | | |
| 11044. | 404396 | Chiesl, Michael | The DiLorenzo Law Firm, LLC | Yes | Yes | Yes | | |
| 11045. | 427687 | Gilbert, William | The DiLorenzo Law Firm, LLC | Yes | Yes | Yes | | |
| 11046. | 404286 | Kellier, Alyse | The DiLorenzo Law Firm, LLC | Yes | Yes | Yes | | |
| 11047. | 404323 | Love, Clifton | The DiLorenzo Law Firm, LLC | Yes | Yes | Yes | | |
| 11048. | 404435 | Medina-Valez, Jose | The DiLorenzo Law Firm, LLC | Yes | Yes | Yes | | |
| 11049. | 404314 | Mitchell, Michael Dean | The DiLorenzo Law Firm, LLC | | Yes | Yes | | |
| 11050. | 404443 | Santy, John | The DiLorenzo Law Firm, LLC | Yes | Yes | Yes | | |
| 11051. | 404281 | Smith, Compton | The DiLorenzo Law Firm, LLC | Yes | Yes | Yes | | |
| 11052. | 404441 | Tirado, Luis | The DiLorenzo Law Firm, LLC | Yes | Yes | Yes | | |
| 11053. | 416811 | Waiters, Jori | The Emanuel Firm, P.A. | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 11054. | 409997 | Barajas, Joaquin | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-03848 | |
| 11055. | 410002 | Benjamin, Todd | The Gori Law Firm, P.C. | Yes | | | 9:23-cv-03853 | |
| 11056. | 410009 | Bonilla, Moises | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-03860 | |
| 11057. | 410024 | Burkett, Daniel | The Gori Law Firm, P.C. | Yes | | | 9:23-cv-03882 | |
| 11058. | 410029 | Canady, Gavin | The Gori Law Firm, P.C. | Yes | | | 9:23-cv-03887 | |
| 11059. | 410033 | Carter, Bradley J. | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-03891 | |
| 11060. | 410052 | Cruz, Sebastian | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-03911 | |
| 11061. | 410057 | Daniels, Stephen | The Gori Law Firm, P.C. | | Yes | | 9:23-cv-03916 | |
| 11062. | 410060 | Dawkins, Michael | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-03919 | |
| 11063. | 410334 | Deain, Eric | The Gori Law Firm, P.C. | Yes | | | 9:23-cv-04315 | |
| 11064. | 410066 | Dobbs, Jack | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-03925 | |
| 11065. | 410069 | Downs, Paul | The Gori Law Firm, P.C. | Yes | | | 9:23-cv-03928 | |
| 11066. | 410338 | Eckenrode, Robert | The Gori Law Firm, P.C. | | Yes | | 9:23-cv-04323 | |
| 11067. | 410086 | Fouse, Shawn | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-03946 | |
| 11068. | 410091 | Garcia, Carlos X. | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-03951 | |
| 11069. | 410099 | Gonzales, Lindsey | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-03960 | |
| 11070. | 410102 | Graham, Joshua C. | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-03963 | |
| 11071. | 410106 | Green, Timothy | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-03967 | |
| 11072. | 410111 | Hannah, Ryan | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-03974 | |
| 11073. | 410117 | Heinkel, Brian | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-03980 | |
| 11074. | 410120 | Henderson, Matthew P. | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-03983 | |
| 11075. | 410121 | Hester, Christopher | The Gori Law Firm, P.C. | Yes | | | 9:23-cv-03984 | |
| 11076. | 410122 | Highlander, Colton | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-03985 | |
| 11077. | 410124 | Hirsch, Jeremy | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-03987 | |
| 11078. | 410142 | James, Willie | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04005 | |
| 11079. | 410158 | Knaub, Timothy M. | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04021 | |
| 11080. | 410165 | Lemke, Robert | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04029 | |
| 11081. | 410169 | Lorenz, John Michael | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04033 | |
| 11082. | 410172 | Lynch, Ronald Lee | The Gori Law Firm, P.C. | Yes | | | 9:23-cv-04036 | |
| 11083. | 410173 | Mabien, Malcolm | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04037 | |
| 11084. | 410174 | Maddox, Leon | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04038 | |
| 11085. | 410176 | Magloire, Stevens | The Gori Law Firm, P.C. | Yes | | | 9:23-cv-04040 | |
| 11086. | 410177 | Marquez, Christopher | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04041 | |
| 11087. | 410182 | Mcclary, Darin | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04046 | |
| 11088. | 410196 | Montoure, Marshall | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04060 | |
| 11089. | 410206 | Odae, Bernard | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04070 | |
| 11090. | 410209 | Oswalt, Chance | The Gori Law Firm, P.C. | Yes | | | 9:23-cv-04073 | |
| 11091. | 410219 | Perry, Adrian | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04083 | |
| 11092. | 410223 | Pittman, Quentin | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04087 | |
| 11093. | 410224 | Poff, Joshua | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04088 | |
| 11094. | 410236 | Ratajczak, Scott | The Gori Law Firm, P.C. | Yes | | | 9:23-cv-04101 | |
| 11095. | 410247 | Salas, Amos | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04120 | |
| 11096. | 410264 | Simmons, Nicholas | The Gori Law Firm, P.C. | Yes | | | 9:23-cv-04160 | |
| 11097. | 410284 | Stroman, Cedric | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04200 | |
| 11098. | 410286 | Talent, Aaron | The Gori Law Firm, P.C. | Yes | | | 9:23-cv-04204 | |
| 11099. | 410378 | Tirado, Jonathan | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04436 | |
| 11100. | 410296 | Tupps, Thomas | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04226 | |
| 11101. | 410381 | Wilkinson, Josh | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04445 | |
| 11102. | 410320 | Zaidan, Tarek | The Gori Law Firm, P.C. | Yes | Yes | | 9:23-cv-04283 | |
| 11103. | 404994 | Bayless, Michael | The Goss Law Firm | | Yes | | 9:23-cv-00878 | |
| 11104. | 404995 | Bean, James | The Goss Law Firm | | Yes | | 9:23-cv-00879 | |
| 11105. | 405087 | Brown, William | The Goss Law Firm | | Yes | | 9:23-cv-00002 | |
| 11106. | 405091 | Chavez, Phillip | The Goss Law Firm | | | Yes | | |
| 11107. | 405529 | Dodrill, Darin | The Goss Law Firm | | Yes | | 9:23-cv-00887 | |
| 11108. | 415981 | Duvall, Phillip | The Goss Law Firm | | Yes | | 9:23-cv-02892 | |
| 11109. | 417050 | Fender, Martin | The Goss Law Firm | | Yes | | 9:23-cv-02937 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 11110. | 422533 | Gonzalez, Cesar | The Goss Law Firm | | Yes | | 9:23-cv-02948 | |
| 11111. | 416893 | Greegor, Jason | The Goss Law Firm | Yes | Yes | | 9:23-cv-02923 | |
| 11112. | 423547 | Hoit, Joshua | The Goss Law Firm | Yes | Yes | | 9:23-cv-02962 | |
| 11113. | 426193 | Hopkins, Paul | The Goss Law Firm | Yes | Yes | | 9:23-cv-03006 | |
| 11114. | 423566 | Jeffrey, Jerome | The Goss Law Firm | Yes | Yes | | 9:23-cv-02970 | |
| 11115. | 422192 | Kambeitz, Philip | The Goss Law Firm | Yes | Yes | | 9:23-cv-02942 | |
| 11116. | 422195 | Lee, Caleb | The Goss Law Firm | Yes | Yes | | 9:23-cv-02943 | |
| 11117. | 426205 | Lindsey, Sylvester | The Goss Law Firm | | Yes | | 9:23-cv-04595 | |
| 11118. | 426203 | Long, Carl | The Goss Law Firm | | Yes | | 9:23-cv-04591 | |
| 11119. | 416837 | Murphy, Neil | The Goss Law Firm | Yes | Yes | | 9:23-cv-02911 | |
| 11120. | 426200 | Newman, David | The Goss Law Firm | Yes | Yes | | 9:23-cv-04585 | |
| 11121. | 426198 | Phillip, Kenrick | The Goss Law Firm | Yes | Yes | | 9:23-cv-04581 | |
| 11122. | 426197 | Rath, Jason | The Goss Law Firm | Yes | Yes | | 9:23-cv-04578 | |
| 11123. | 422550 | Ruffi, Lucas | The Goss Law Firm | Yes | Yes | | 9:23-cv-02958 | |
| 11124. | 426208 | Russell, Michael | The Goss Law Firm | | Yes | | 9:23-cv-04598 | |
| 11125. | 407157 | Sanders, John | The Goss Law Firm | | Yes | | 9:23-cv-00085 | |
| 11126. | 415989 | Skinner, Felix | The Goss Law Firm | | Yes | | 9:23-cv-02895 | |
| 11127. | 426196 | Sorensen, Jayson | The Goss Law Firm | Yes | Yes | | 9:23-cv-04575 | |
| 11128. | 422200 | Springs, Marchella | The Goss Law Firm | Yes | Yes | | 9:23-cv-02946 | |
| 11129. | 426195 | Sumbler, Louis | The Goss Law Firm | Yes | Yes | | 9:23-cv-04571 | |
| 11130. | 422545 | Tucker, Lawrence | The Goss Law Firm | Yes | Yes | | 9:23-cv-02955 | |
| 11131. | 422539 | Velez, Miguel | The Goss Law Firm | Yes | Yes | | 9:23-cv-02951 | |
| 11132. | 422536 | Williams, Darron | The Goss Law Firm | Yes | Yes | | 9:23-cv-02949 | |
| 11133. | 349592 | Anderson, Danzel | The Kuykendall Group LLc | | | Yes | | |
| 11134. | 322230 | Barfield, Kevin M | The Kuykendall Group LLc | | | Yes | | |
| 11135. | 331702 | Beahm, Gregory | The Kuykendall Group LLc | | | Yes | | |
| 11136. | 352775 | Colvin, Daniel | The Kuykendall Group LLc | Yes | | Yes | | |
| 11137. | 322108 | Davis, Christopher Wayne | The Kuykendall Group LLc | | | Yes | | |
| 11138. | 321873 | Diaz Hernandez, Roberto | The Kuykendall Group LLc | | | Yes | | |
| 11139. | 322141 | Ellison, Justin Paul | The Kuykendall Group LLc | | | Yes | | |
| 11140. | 352790 | Etienne, Clifford | The Kuykendall Group LLc | | | Yes | | |
| 11141. | 217622 | Ferguson, Anthony | The Kuykendall Group LLc | | Yes | Yes | | |
| 11142. | 422449 | Gault, Bryon | The Kuykendall Group LLc | | Yes | | 9:23-cv-14448 | |
| 11143. | 356184 | Glisson, John T. | The Kuykendall Group LLc | | | Yes | | |
| 11144. | 356201 | Gunderson, Silvie N | The Kuykendall Group LLc | | | Yes | | |
| 11145. | 302986 | Hogan, Victor | The Kuykendall Group LLc | | | Yes | | |
| 11146. | 356095 | James, Perry | The Kuykendall Group LLc | Yes | | Yes | | |
| 11147. | 356203 | Kier, Michael | The Kuykendall Group LLc | | | Yes | | |
| 11148. | 322032 | Mccullough, Timothy | The Kuykendall Group LLc | | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **11149.** | 217613 | Moore, Reginald | The Kuykendall Group LLc | | | Yes | | |
| **11150.** | 197526 | Omoyungbo, Olusegun | The Kuykendall Group LLc | | | Yes | | |
| **11151.** | 321964 | Ortiz, Lionel John | The Kuykendall Group LLc | | | Yes | | |
| **11152.** | 334754 | Percival, Austin | The Kuykendall Group LLc | Yes | Yes | Yes | | |
| **11153.** | 325183 | Rivera, Hector | The Kuykendall Group LLc | | | Yes | | |
| **11154.** | 356208 | Roman, Helman | The Kuykendall Group LLc | | | Yes | | |
| **11155.** | 375117 | Stewart, Nigel | The Kuykendall Group LLc | | Yes | | 9:23-cv-10304 | |
| **11156.** | 375018 | Taylor, Rayfield | The Kuykendall Group LLc | | Yes | | 9:23-cv-10238 | |
| **11157.** | 325172 | Turner, Kenneth Dale | The Kuykendall Group LLc | | | Yes | | |
| **11158.** | 407428 | Vetrano, Antonio | The Kuykendall Group LLc | | | Yes | | |
| **11159.** | 325256 | Villagran, Miguel | The Kuykendall Group LLc | | | Yes | | |
| **11160.** | 356079 | Waterman, Joe | The Kuykendall Group LLc | | | Yes | | |
| **11161.** | 416806 | Laurie, David | The Lanier Law Firm | Yes | | | | 7:23-cv-01412 |
| **11162.** | 409828 | Leyva, Juan | The Lanier Law Firm | | Yes | | | 3:23-cv-24198 |
| **11163.** | 408820 | Morales, Armando | The Lanier Law Firm | Yes | Yes | | | 7:23-cv-01418 |
| **11164.** | 422219 | Stratton, Joseph | The Law Offices of Jeffrey S. Glassman | Yes | Yes | Yes | | |
| **11165.** | 416870 | Carpenter, Riley D | The Murray Law Firm | Yes | | | 9:23-cv-02916 | |
| **11166.** | 416871 | Clary, Dwight Frederick | The Murray Law Firm | Yes | | | 9:23-cv-02917 | |
| **11167.** | 416872 | Curtis, Thomas John | The Murray Law Firm | Yes | | | 9:23-cv-02918 | |
| **11168.** | 417013 | Elmore, James Otis | The Murray Law Firm | Yes | | | 9:23-cv-02930 | |
| **11169.** | 409053 | Hall, Marcus | The Murray Law Firm | Yes | | | 9:23-cv-00540 | |
| **11170.** | 409063 | James, Princeton | The Murray Law Firm | Yes | | | 9:23-cv-00546 | |
| **11171.** | 409088 | Nicholson, John Edward | The Murray Law Firm | Yes | | | 9:23-cv-00963 | |
| **11172.** | 426209 | Spencer, Christy Linn | The Murray Law Firm | Yes | Yes | Yes | | |
| **11173.** | 426206 | Sprott, Richard Ellis | The Murray Law Firm | Yes | Yes | Yes | | |
| **11174.** | 426204 | Sullivan, Reno Cartez | The Murray Law Firm | Yes | Yes | Yes | | |
| **11175.** | 426201 | Wells-Wood, Aaron Michael | The Murray Law Firm | Yes | Yes | Yes | | |
| **11176.** | 49388 | Bickerstaff, Andrew | The Rousso Law Firm | | | Yes | | |
| **11177.** | 415950 | Allen, Daphna | The Russo Firm | Yes | | | 9:23-cv-02870 | |
| **11178.** | 415877 | Anthony, Desmond | The Russo Firm | Yes | | | 9:23-cv-02797 | |
| **11179.** | 415941 | Bailey, Darius | The Russo Firm | Yes | Yes | | 9:23-cv-02861 | |
| **11180.** | 348429 | Barger, Kevin | The Russo Firm | | | Yes | | |
| **11181.** | 415964 | Bautista, Nolan | The Russo Firm | Yes | | | 9:23-cv-02884 | |
| **11182.** | 415875 | Berry, Stacey | The Russo Firm | Yes | | | 9:23-cv-02795 | |
| **11183.** | 415942 | Blake, Alex | The Russo Firm | Yes | Yes | | 9:23-cv-02862 | |
| **11184.** | 415896 | Blot, Craig Daniel | The Russo Firm | Yes | | | 9:23-cv-02816 | |
| **11185.** | 415911 | Bolton, Johnny | The Russo Firm | Yes | Yes | | 9:23-cv-02831 | |
| **11186.** | 415944 | Boston, Edwin | The Russo Firm | Yes | Yes | | 9:23-cv-02864 | |
| **11187.** | 347533 | Bowles, Hal | The Russo Firm | | | Yes | | |
| **11188.** | 415916 | Bowman, Samuel | The Russo Firm | Yes | Yes | | 9:23-cv-02836 | |
| **11189.** | 415931 | Brandon, Cordere | The Russo Firm | Yes | Yes | | 9:23-cv-02851 | |
| **11190.** | 415917 | Briseno, Elias | The Russo Firm | Yes | Yes | | 9:23-cv-02837 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 11191. | 415870 | Clarke, Gilion | The Russo Firm | Yes | | Yes | | |
| 11192. | 415966 | Cooper, Brandon | The Russo Firm | Yes | | | 9:23-cv-02886 | |
| 11193. | 415881 | Cotto, Jason | The Russo Firm | Yes | | | 9:23-cv-02801 | |
| 11194. | 415880 | Cowley, Logan | The Russo Firm | Yes | | | 9:23-cv-02800 | |
| 11195. | 415878 | Crisostomo, Diego | The Russo Firm | Yes | | | 9:23-cv-02798 | |
| 11196. | 415913 | Cruz, Roberto | The Russo Firm | Yes | Yes | | 9:23-cv-02833 | |
| 11197. | 347392 | Cruzpalmer, Antoine | The Russo Firm | | Yes | Yes | | |
| 11198. | 415887 | Cuellar, Jose Gregorio | The Russo Firm | Yes | | | 9:23-cv-02807 | |
| 11199. | 415962 | Dennis, Thomas | The Russo Firm | Yes | | | 9:23-cv-02882 | |
| 11200. | 415937 | Densford, Paul | The Russo Firm | Yes | | | 9:23-cv-02857 | |
| 11201. | 415951 | Donatelli, Mickey | The Russo Firm | Yes | Yes | | 9:23-cv-02871 | |
| 11202. | 415968 | Dubberly, Travis Dennis | The Russo Firm | Yes | | | 9:23-cv-02888 | |
| 11203. | 415924 | Dunlap, David Allen | The Russo Firm | Yes | | | 9:23-cv-02844 | |
| 11204. | 415936 | Dunn, Timothy | The Russo Firm | Yes | Yes | | 9:23-cv-02856 | |
| 11205. | 415947 | Erkan, Michael Pfeifer | The Russo Firm | Yes | | | 9:23-cv-02867 | |
| 11206. | 415918 | Fessenden, Brent | The Russo Firm | Yes | | | 9:23-cv-02838 | |
| 11207. | 348785 | Foreman, Andrew | The Russo Firm | | | Yes | | |
| 11208. | 415895 | Gardner, Victor Ramon | The Russo Firm | Yes | | | 9:23-cv-02815 | |
| 11209. | 415893 | Gray, William Roger | The Russo Firm | Yes | | | 9:23-cv-02813 | |
| 11210. | 415897 | Green, Christopher | The Russo Firm | Yes | | | 9:23-cv-02817 | |
| 11211. | 415907 | Grice, Rodrick | The Russo Firm | Yes | Yes | | 9:23-cv-02827 | |
| 11212. | 348739 | Guillory, Velishia Toneyce | The Russo Firm | Yes | Yes | Yes | | |
| 11213. | 415908 | Harry, William | The Russo Firm | Yes | Yes | | 9:23-cv-02828 | |
| 11214. | 415872 | Henke, Brian | The Russo Firm | Yes | | | 9:23-cv-02792 | |
| 11215. | 347599 | Hester, Randy | The Russo Firm | | | Yes | | |
| 11216. | 415932 | Howard, Quincy | The Russo Firm | Yes | Yes | | 9:23-cv-02852 | |
| 11217. | 415885 | Isenman, James Willliam | The Russo Firm | Yes | | | 9:23-cv-02805 | |
| 11218. | 415884 | Jeancharles, Salomon | The Russo Firm | Yes | | | 9:23-cv-02804 | |
| 11219. | 348378 | Jefferson, Martell | The Russo Firm | | Yes | Yes | | |
| 11220. | 415906 | Jimenez, Alejandro | The Russo Firm | Yes | Yes | | 9:23-cv-02826 | |
| 11221. | 415905 | Johnson, Kevin | The Russo Firm | Yes | Yes | | 9:23-cv-02825 | |
| 11222. | 415943 | Ladines, Jon | The Russo Firm | Yes | Yes | | 9:23-cv-02863 | |
| 11223. | 415953 | Lake, Maurice | The Russo Firm | Yes | | | 9:23-cv-02873 | |
| 11224. | 415949 | Lee, Tao | The Russo Firm | Yes | Yes | | 9:23-cv-02869 | |
| 11225. | 415868 | Lemyre, Derek Brian | The Russo Firm | Yes | | | 9:23-cv-02791 | |
| 11226. | 415948 | Lewis, Michael | The Russo Firm | Yes | Yes | | 9:23-cv-02868 | |
| 11227. | 415955 | Littleton, Branham Edward Guy | The Russo Firm | Yes | | | 9:23-cv-02875 | |
| 11228. | 348223 | Ludic, William | The Russo Firm | | | Yes | | |
| 11229. | 415886 | Maldonado, Jose | The Russo Firm | Yes | | | 9:23-cv-02806 | |
| 11230. | 415928 | Marquez, Steve | The Russo Firm | Yes | | | 9:23-cv-02848 | |
| 11231. | 347867 | Matheny, David | The Russo Firm | | | Yes | | |
| 11232. | 415946 | Mcclain, Marcus | The Russo Firm | Yes | Yes | | 9:23-cv-02866 | |
| 11233. | 415934 | Mccrae, James | The Russo Firm | Yes | Yes | | 9:23-cv-02854 | |
| 11234. | 415915 | Mckoy, Jeffery | The Russo Firm | Yes | Yes | | 9:23-cv-02835 | |
| 11235. | 415954 | Medina-Torres, Juan Miguel | The Russo Firm | Yes | | | 9:23-cv-02874 | |
| 11236. | 415898 | Meikle, Mark Anthony | The Russo Firm | Yes | | | 9:23-cv-02818 | |
| 11237. | 415876 | Mentor, Jody | The Russo Firm | Yes | | | 9:23-cv-02796 | |
| 11238. | 415956 | Meza, Roland | The Russo Firm | Yes | | | 9:23-cv-02876 | |
| 11239. | 415926 | Mihlebach, Wayne | The Russo Firm | Yes | Yes | | 9:23-cv-02846 | |
| 11240. | 415899 | Miller, Daniel | The Russo Firm | Yes | Yes | | 9:23-cv-02819 | |
| 11241. | 415920 | Miranda, Michael | The Russo Firm | Yes | Yes | | 9:23-cv-02840 | |
| 11242. | 304714 | Mobley, Lane Foster | The Russo Firm | | Yes | Yes | | |
| 11243. | 347991 | Mossey, Natasha | The Russo Firm | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 11244. | 347753 | Nunez, Oscar | The Russo Firm | | | Yes | | |
| 11245. | 415869 | Onzahwah, David | The Russo Firm | Yes | | Yes | | |
| 11246. | 348436 | Ornelas, Ricky | The Russo Firm | | Yes | Yes | | |
| 11247. | 415900 | Ortiz, Anibal | The Russo Firm | Yes | Yes | | 9:23-cv-02820 | |
| 11248. | 415902 | Osborne, Kelsey | The Russo Firm | Yes | Yes | | 9:23-cv-02822 | |
| 11249. | 415935 | Parker, Marlon | The Russo Firm | Yes | Yes | | 9:23-cv-02855 | |
| 11250. | 415958 | Perryman, Latanya | The Russo Firm | Yes | | | 9:23-cv-02878 | |
| 11251. | 415930 | Richmond, Andrew | The Russo Firm | Yes | Yes | | 9:23-cv-02850 | |
| 11252. | 415939 | Roland, Tori | The Russo Firm | Yes | Yes | | 9:23-cv-02859 | |
| 11253. | 415890 | Rosado, Efrain | The Russo Firm | Yes | | | 9:23-cv-02810 | |
| 11254. | 348578 | Rutledge, Nathan | The Russo Firm | | Yes | Yes | | |
| 11255. | 415867 | Ruzbarsky, Michael | The Russo Firm | Yes | | | 9:23-cv-02790 | |
| 11256. | 415967 | Salazar, Zachary | The Russo Firm | Yes | | | 9:23-cv-02887 | |
| 11257. | 415933 | Shaheen, Jamile | The Russo Firm | Yes | Yes | | 9:23-cv-02853 | |
| 11258. | 415910 | Shupe, Zachary Forrest | The Russo Firm | Yes | Yes | | 9:23-cv-02830 | |
| 11259. | 415919 | Sinno, Alex | The Russo Firm | Yes | Yes | | 9:23-cv-02839 | |
| 11260. | 347674 | Smith, Melissa | The Russo Firm | Yes | Yes | Yes | | |
| 11261. | 415879 | Solinger, Sarah | The Russo Firm | Yes | | | 9:23-cv-02799 | |
| 11262. | 415909 | Soto, Frankie | The Russo Firm | Yes | Yes | | 9:23-cv-02829 | |
| 11263. | 348081 | Sparks, George | The Russo Firm | | Yes | Yes | | |
| 11264. | 347873 | Tillier, Ben | The Russo Firm | | Yes | Yes | | |
| 11265. | 415952 | Toppin, Catrese | The Russo Firm | Yes | Yes | | 9:23-cv-02872 | |
| 11266. | 415945 | Tritt, Joshua | The Russo Firm | Yes | Yes | | 9:23-cv-02865 | |
| 11267. | 415892 | Twaits, Michael | The Russo Firm | Yes | | | 9:23-cv-02812 | |
| 11268. | 415912 | Venegas, Veronica | The Russo Firm | Yes | Yes | | 9:23-cv-02832 | |
| 11269. | 415901 | Warmley, Charla | The Russo Firm | Yes | Yes | | 9:23-cv-02821 | |
| 11270. | 415929 | Whiting, Christian | The Russo Firm | Yes | Yes | | 9:23-cv-02849 | |
| 11271. | 415882 | Williamson, Daniel | The Russo Firm | Yes | | | 9:23-cv-02802 | |
| 11272. | 415888 | Woolman, Kyle Lee | The Russo Firm | Yes | | | 9:23-cv-02808 | |
| 11273. | 415883 | Yarrow, Trevor | The Russo Firm | Yes | | | 9:23-cv-02803 | |
| 11274. | 415960 | Young, Ryan | The Russo Firm | Yes | | | 9:23-cv-02880 | |
| 11275. | 415923 | Young, Timothy Donovan | The Russo Firm | Yes | | | 9:23-cv-02843 | |
| 11276. | 409578 | Cugier, Christopher | The Simon Law Firm, P.C. | | Yes | | 9:23-cv-10361 | |
| 11277. | 433222 | Conner, Robert H | The Webster Law Firm | | Yes | | 9:23-cv-15368 | |
| 11278. | 410785 | Kinslow, Mark A | The Webster Law Firm | | Yes | | 9:23-cv-01110 | |
| 11279. | 428202 | Maxwell, Donald | The Webster Law Firm | | Yes | | 9:23-cv-15309 | |
| 11280. | 423921 | Abbott, Jonathan | Thomas J Henry | Yes | Yes | Yes | | |
| 11281. | 423922 | Abdur-Razzaaq, Samad | Thomas J Henry | Yes | Yes | Yes | | |
| 11282. | 423923 | Abrams, Robyn | Thomas J Henry | Yes | Yes | Yes | | |
| 11283. | 423925 | Acevedo, Antonio | Thomas J Henry | Yes | Yes | Yes | | |
| 11284. | 423926 | Acevedo, Salvador | Thomas J Henry | Yes | Yes | Yes | | |
| 11285. | 423927 | Ackerberg, Eric | Thomas J Henry | Yes | Yes | Yes | | |
| 11286. | 423930 | Acosta, Xavier | Thomas J Henry | Yes | Yes | Yes | | |
| 11287. | 423934 | Adamsen, Marc | Thomas J Henry | Yes | Yes | Yes | | |
| 11288. | 423935 | Adcock, Aaron | Thomas J Henry | Yes | Yes | Yes | | |
| 11289. | 423936 | Adelman, Rick | Thomas J Henry | Yes | Yes | Yes | | |
| 11290. | 423938 | Aguilera, Chris | Thomas J Henry | Yes | Yes | Yes | | |
| 11291. | 423939 | Ahmed, Jabir | Thomas J Henry | Yes | Yes | Yes | | |
| 11292. | 423940 | Ake, Sean | Thomas J Henry | Yes | Yes | Yes | | |
| 11293. | 423945 | Alford, Andre | Thomas J Henry | Yes | Yes | Yes | | |
| 11294. | 423946 | Alford, Thomas | Thomas J Henry | Yes | Yes | Yes | | |
| 11295. | 423947 | Allbright, Reed | Thomas J Henry | Yes | Yes | Yes | | |
| 11296. | 423950 | Allred, Allen | Thomas J Henry | Yes | Yes | Yes | | |
| 11297. | 423953 | Alston, Ramona | Thomas J Henry | Yes | Yes | Yes | | |
| 11298. | 423954 | Alsup, Luke | Thomas J Henry | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 11299. | 423955 | Alvarado, Edwin | Thomas J Henry | Yes | Yes | Yes | | |
| 11300. | 423957 | Amador, Sonia | Thomas J Henry | Yes | Yes | Yes | | |
| 11301. | 423959 | Amundson, Thomas | Thomas J Henry | Yes | Yes | Yes | | |
| 11302. | 423960 | Anderson, Cody | Thomas J Henry | Yes | Yes | Yes | | |
| 11303. | 423961 | Anderson, Nicholas | Thomas J Henry | Yes | Yes | Yes | | |
| 11304. | 423964 | Andrews, Donald | Thomas J Henry | Yes | Yes | Yes | | |
| 11305. | 423965 | Antonich, David | Thomas J Henry | Yes | Yes | Yes | | |
| 11306. | 423966 | Applegate, Jr., Ardell | Thomas J Henry | Yes | Yes | Yes | | |
| 11307. | 423969 | Arett, Sam | Thomas J Henry | Yes | Yes | Yes | | |
| 11308. | 423973 | Arnold, Oliver | Thomas J Henry | Yes | Yes | Yes | | |
| 11309. | 423978 | Augustin, Jean | Thomas J Henry | Yes | Yes | Yes | | |
| 11310. | 423980 | Austin, Emil | Thomas J Henry | Yes | Yes | Yes | | |
| 11311. | 423984 | Avila-Vasquez, Jose | Thomas J Henry | Yes | Yes | Yes | | |
| 11312. | 423986 | Azalekor, Kokou | Thomas J Henry | Yes | Yes | Yes | | |
| 11313. | 423987 | Baber-Newton, Marcus | Thomas J Henry | Yes | Yes | Yes | | |
| 11314. | 423994 | Bailey, Anthony | Thomas J Henry | Yes | Yes | Yes | | |
| 11315. | 423993 | Bailey, Jamie | Thomas J Henry | Yes | Yes | Yes | | |
| 11316. | 423995 | Bailey, Matthew | Thomas J Henry | Yes | Yes | Yes | | |
| 11317. | 423996 | Bailey, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11318. | 424003 | Baker, Thomas | Thomas J Henry | Yes | Yes | Yes | | |
| 11319. | 424008 | Barber, Davon | Thomas J Henry | Yes | Yes | Yes | | |
| 11320. | 424010 | Barbosa, Joshua | Thomas J Henry | Yes | Yes | Yes | | |
| 11321. | 424011 | Barker, Devin | Thomas J Henry | Yes | Yes | Yes | | |
| 11322. | 424012 | Barmer, Daniel | Thomas J Henry | Yes | Yes | Yes | | |
| 11323. | 424013 | Barnes, Quintin | Thomas J Henry | Yes | Yes | Yes | | |
| 11324. | 424015 | Barnett, Douglas | Thomas J Henry | Yes | Yes | Yes | | |
| 11325. | 424017 | Barrera, Samuel | Thomas J Henry | Yes | Yes | Yes | | |
| 11326. | 424018 | Barrett, James | Thomas J Henry | Yes | Yes | Yes | | |
| 11327. | 424019 | Barron, Jeffery | Thomas J Henry | Yes | Yes | Yes | | |
| 11328. | 424020 | Bartells, Justin | Thomas J Henry | Yes | Yes | Yes | | |
| 11329. | 424021 | Barth, Ashlee | Thomas J Henry | Yes | Yes | Yes | | |
| 11330. | 424022 | Bartholomew, Gregory | Thomas J Henry | Yes | Yes | Yes | | |
| 11331. | 424026 | Bastone, Louis | Thomas J Henry | Yes | Yes | Yes | | |
| 11332. | 424028 | Battles, Grady | Thomas J Henry | Yes | Yes | Yes | | |
| 11333. | 424029 | Bayles, Jesica | Thomas J Henry | Yes | Yes | Yes | | |
| 11334. | 424031 | Bazan, Roland | Thomas J Henry | Yes | Yes | Yes | | |
| 11335. | 424034 | Beck, Joshua | Thomas J Henry | Yes | Yes | Yes | | |
| 11336. | 424036 | Bell, Eddie | Thomas J Henry | Yes | Yes | Yes | | |
| 11337. | 424037 | Bell, Jacob | Thomas J Henry | Yes | Yes | Yes | | |
| 11338. | 424043 | Bennett, Jonathan | Thomas J Henry | Yes | Yes | Yes | | |
| 11339. | 424044 | Bennett, Rickomo | Thomas J Henry | Yes | Yes | Yes | | |
| 11340. | 424045 | Berdan, Jake | Thomas J Henry | Yes | Yes | Yes | | |
| 11341. | 424049 | Bido, Stephen | Thomas J Henry | Yes | Yes | Yes | | |
| 11342. | 424052 | Bilbro, Jeffrey | Thomas J Henry | Yes | Yes | Yes | | |
| 11343. | 424054 | Birkett, Nickolas | Thomas J Henry | Yes | Yes | Yes | | |
| 11344. | 424056 | Black, Daniel | Thomas J Henry | Yes | Yes | Yes | | |
| 11345. | 424057 | Black, Douglas | Thomas J Henry | Yes | Yes | Yes | | |
| 11346. | 424058 | Black, Duane | Thomas J Henry | Yes | Yes | Yes | | |
| 11347. | 424059 | Blackburn, Ian | Thomas J Henry | Yes | Yes | Yes | | |
| 11348. | 424060 | Blackman, Reed | Thomas J Henry | Yes | Yes | Yes | | |
| 11349. | 424061 | Blackmon, Joseph | Thomas J Henry | Yes | Yes | Yes | | |
| 11350. | 424068 | Bliffen, Travis | Thomas J Henry | Yes | Yes | Yes | | |
| 11351. | 416814 | Boatwright, Sherwood | Thomas J Henry | Yes | Yes | Yes | | |
| 11352. | 424070 | Boatwright, Wesly | Thomas J Henry | Yes | Yes | Yes | | |
| 11353. | 424074 | Bohen, John | Thomas J Henry | Yes | Yes | Yes | | |
| 11354. | 424076 | Boling, Logan | Thomas J Henry | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 11355. | 424077 | Boller, Ryan | Thomas J Henry | Yes | Yes | Yes | | |
| 11356. | 424084 | Borrowman, Carl | Thomas J Henry | Yes | Yes | Yes | | |
| 11357. | 424086 | Bowen, Marquarius | Thomas J Henry | Yes | Yes | Yes | | |
| 11358. | 424088 | Bowles, Donald | Thomas J Henry | Yes | Yes | Yes | | |
| 11359. | 424090 | Bowman, William | Thomas J Henry | Yes | Yes | Yes | | |
| 11360. | 424091 | Boyd, Roger | Thomas J Henry | Yes | Yes | Yes | | |
| 11361. | 424097 | Bray, Scott | Thomas J Henry | Yes | Yes | Yes | | |
| 11362. | 424098 | Brefeld, Douglas | Thomas J Henry | Yes | Yes | Yes | | |
| 11363. | 424100 | Bridges, Samuel | Thomas J Henry | Yes | Yes | Yes | | |
| 11364. | 424109 | Brown, Christopher | Thomas J Henry | Yes | Yes | Yes | | |
| 11365. | 424111 | Brown, David | Thomas J Henry | Yes | Yes | Yes | | |
| 11366. | 424117 | Brown, Iii, Willie | Thomas J Henry | Yes | Yes | Yes | | |
| 11367. | 424113 | Brown, Joe | Thomas J Henry | Yes | Yes | Yes | | |
| 11368. | 424129 | Burman, Aaron | Thomas J Henry | Yes | Yes | Yes | | |
| 11369. | 424130 | Burnett, Larron | Thomas J Henry | Yes | Yes | Yes | | |
| 11370. | 416829 | Burns, Joseph | Thomas J Henry | Yes | Yes | Yes | | |
| 11371. | 424132 | Burns, Tremayne | Thomas J Henry | Yes | Yes | Yes | | |
| 11372. | 424133 | Buron, James | Thomas J Henry | Yes | Yes | Yes | | |
| 11373. | 424134 | Burrier, Wesley | Thomas J Henry | Yes | Yes | Yes | | |
| 11374. | 424138 | Bush, Jr., George | Thomas J Henry | Yes | Yes | Yes | | |
| 11375. | 424141 | Butler, Dominic | Thomas J Henry | Yes | Yes | Yes | | |
| 11376. | 424143 | Byrd, Bryan | Thomas J Henry | Yes | Yes | Yes | | |
| 11377. | 424144 | Byrd, Jr., Clifford | Thomas J Henry | Yes | Yes | Yes | | |
| 11378. | 424146 | Byrd, Kyle | Thomas J Henry | Yes | Yes | Yes | | |
| 11379. | 424147 | Byrom, James | Thomas J Henry | Yes | Yes | Yes | | |
| 11380. | 424150 | Calhoun, Leahnn | Thomas J Henry | Yes | Yes | Yes | | |
| 11381. | 424153 | Camacho, Allen | Thomas J Henry | Yes | Yes | Yes | | |
| 11382. | 424154 | Camara, Abddoul | Thomas J Henry | Yes | Yes | Yes | | |
| 11383. | 424157 | Cameron, James | Thomas J Henry | Yes | Yes | Yes | | |
| 11384. | 424161 | Cannon, Christopher | Thomas J Henry | Yes | Yes | Yes | | |
| 11385. | 424165 | Caraballo, Jorge | Thomas J Henry | Yes | Yes | Yes | | |
| 11386. | 424166 | Carbajal, Daniel | Thomas J Henry | Yes | Yes | Yes | | |
| 11387. | 424173 | Carpenter, Kyle | Thomas J Henry | Yes | Yes | Yes | | |
| 11388. | 424174 | Carpenter, Martin | Thomas J Henry | Yes | Yes | Yes | | |
| 11389. | 424175 | Carrillo, Isaac | Thomas J Henry | Yes | Yes | Yes | | |
| 11390. | 424176 | Carrillo, Marcus | Thomas J Henry | Yes | Yes | Yes | | |
| 11391. | 424177 | Carroll, Anthony | Thomas J Henry | Yes | Yes | Yes | | |
| 11392. | 424178 | Carroll, Heath | Thomas J Henry | Yes | Yes | Yes | | |
| 11393. | 424179 | Carruthers, Edward | Thomas J Henry | Yes | Yes | Yes | | |
| 11394. | 424181 | Carter, Brenton | Thomas J Henry | Yes | Yes | Yes | | |
| 11395. | 424185 | Casares, Nolan | Thomas J Henry | Yes | Yes | Yes | | |
| 11396. | 424188 | Casey, Jason | Thomas J Henry | Yes | Yes | Yes | | |
| 11397. | 424191 | Castillo, Eugene | Thomas J Henry | Yes | Yes | Yes | | |
| 11398. | 424192 | Catoe, Robert | Thomas J Henry | Yes | Yes | Yes | | |
| 11399. | 424193 | Cattell, Brandon | Thomas J Henry | Yes | Yes | Yes | | |
| 11400. | 416816 | Caudill, Tyler | Thomas J Henry | Yes | Yes | Yes | | |
| 11401. | 424194 | Cavanaugh, Daniel | Thomas J Henry | Yes | Yes | Yes | | |
| 11402. | 424195 | Cavanaugh, Jarrid | Thomas J Henry | Yes | Yes | Yes | | |
| 11403. | 424196 | Champion, Ashley | Thomas J Henry | Yes | Yes | Yes | | |
| 11404. | 424199 | Chapman, Jeremiah | Thomas J Henry | Yes | Yes | Yes | | |
| 11405. | 424205 | Chiruck, Nicholas | Thomas J Henry | Yes | Yes | Yes | | |
| 11406. | 424206 | Chookagian, Raphael | Thomas J Henry | Yes | Yes | Yes | | |
| 11407. | 424211 | Ciecko, Scott | Thomas J Henry | Yes | Yes | Yes | | |
| 11408. | 424213 | Clark, Dmichael | Thomas J Henry | Yes | Yes | Yes | | |
| 11409. | 424215 | Clark, Kyle | Thomas J Henry | Yes | Yes | Yes | | |
| 11410. | 424220 | Clifton, Kyle | Thomas J Henry | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 11411. | 424224 | Cochran, Shawn | Thomas J Henry | Yes | Yes | Yes | | |
| 11412. | 424226 | Coffman, Dave | Thomas J Henry | Yes | Yes | Yes | | |
| 11413. | 424229 | Coleman, Amanda | Thomas J Henry | Yes | Yes | Yes | | |
| 11414. | 424230 | Coleman, Jesse | Thomas J Henry | Yes | Yes | Yes | | |
| 11415. | 424232 | Coley, Maliek | Thomas J Henry | Yes | Yes | Yes | | |
| 11416. | 424233 | Collins, Cantrell | Thomas J Henry | Yes | Yes | Yes | | |
| 11417. | 424236 | Colon, Frank | Thomas J Henry | Yes | Yes | Yes | | |
| 11418. | 424238 | Combes, Floyd | Thomas J Henry | Yes | Yes | Yes | | |
| 11419. | 424239 | Compton, Timothy | Thomas J Henry | Yes | Yes | Yes | | |
| 11420. | 424240 | Conn, William | Thomas J Henry | Yes | Yes | Yes | | |
| 11421. | 424241 | Connolly, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11422. | 424244 | Conwell, Carson | Thomas J Henry | Yes | Yes | Yes | | |
| 11423. | 424245 | Cook, Amaury | Thomas J Henry | Yes | Yes | Yes | | |
| 11424. | 424249 | Cooper, Chase | Thomas J Henry | Yes | Yes | Yes | | |
| 11425. | 424250 | Cooper, Erek | Thomas J Henry | Yes | Yes | Yes | | |
| 11426. | 424251 | Cordeiro, Jason | Thomas J Henry | Yes | Yes | Yes | | |
| 11427. | 424253 | Corker, Jonathan | Thomas J Henry | Yes | Yes | Yes | | |
| 11428. | 424257 | Coston, Kelvin | Thomas J Henry | Yes | Yes | Yes | | |
| 11429. | 424260 | Courville, Emily | Thomas J Henry | Yes | Yes | Yes | | |
| 11430. | 424261 | Covington, Nicholas | Thomas J Henry | Yes | Yes | Yes | | |
| 11431. | 424263 | Cox, David | Thomas J Henry | Yes | Yes | Yes | | |
| 11432. | 424264 | Cox, Robert | Thomas J Henry | Yes | Yes | Yes | | |
| 11433. | 424266 | Cox, Sean | Thomas J Henry | Yes | Yes | Yes | | |
| 11434. | 424268 | Crabtree, Christian | Thomas J Henry | Yes | Yes | Yes | | |
| 11435. | 424270 | Cramer, Desirai | Thomas J Henry | Yes | Yes | Yes | | |
| 11436. | 424272 | Crewey, Trevor | Thomas J Henry | Yes | Yes | Yes | | |
| 11437. | 424273 | Crews, Joseph | Thomas J Henry | Yes | Yes | Yes | | |
| 11438. | 424276 | Cromwell, Hernondez | Thomas J Henry | Yes | Yes | Yes | | |
| 11439. | 424283 | Crutchfield, Anthony | Thomas J Henry | Yes | Yes | Yes | | |
| 11440. | 424289 | Curry, Thomas | Thomas J Henry | Yes | Yes | Yes | | |
| 11441. | 424292 | Curtis, Matthew | Thomas J Henry | Yes | Yes | Yes | | |
| 11442. | 424294 | Daigle, Tyrell | Thomas J Henry | Yes | Yes | Yes | | |
| 11443. | 424298 | Daniels, Shequila | Thomas J Henry | Yes | Yes | Yes | | |
| 11444. | 424299 | Daniels, Timothy | Thomas J Henry | Yes | Yes | Yes | | |
| 11445. | 424300 | Darnell, Jeremiah | Thomas J Henry | Yes | Yes | Yes | | |
| 11446. | 424302 | Davidson, Louis | Thomas J Henry | Yes | Yes | Yes | | |
| 11447. | 424306 | Davis, Adam | Thomas J Henry | Yes | Yes | Yes | | |
| 11448. | 424307 | Davis, Cedric | Thomas J Henry | Yes | Yes | Yes | | |
| 11449. | 424310 | Davison, Jamarra | Thomas J Henry | Yes | Yes | Yes | | |
| 11450. | 424322 | De La Cruz, Joseph | Thomas J Henry | Yes | Yes | Yes | | |
| 11451. | 424314 | Deck, Brandon | Thomas J Henry | Yes | Yes | Yes | | |
| 11452. | 424318 | Dehart, Caleb | Thomas J Henry | Yes | Yes | Yes | | |
| 11453. | 424320 | Deikun, John | Thomas J Henry | Yes | Yes | Yes | | |
| 11454. | 424327 | Del Rosario, Vernier | Thomas J Henry | Yes | Yes | Yes | | |
| 11455. | 424324 | Delaughter-Good, Randall | Thomas J Henry | | Yes | Yes | | |
| 11456. | 424329 | Denney, Larry | Thomas J Henry | Yes | Yes | Yes | | |
| 11457. | 424330 | Denny, Scott | Thomas J Henry | Yes | Yes | Yes | | |
| 11458. | 424331 | Denson, Herman | Thomas J Henry | Yes | Yes | Yes | | |
| 11459. | 424332 | Denton, David | Thomas J Henry | Yes | Yes | Yes | | |
| 11460. | 424334 | Depping, Robert | Thomas J Henry | Yes | Yes | Yes | | |
| 11461. | 416813 | Dextel, Word | Thomas J Henry | Yes | Yes | Yes | | |
| 11462. | 424338 | Dickson, Marcus | Thomas J Henry | Yes | Yes | Yes | | |
| 11463. | 424339 | Diggs, Anthony | Thomas J Henry | Yes | Yes | Yes | | |
| 11464. | 424341 | Dimon, Robert | Thomas J Henry | Yes | Yes | Yes | | |
| 11465. | 424343 | Dishong, Joseph | Thomas J Henry | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 11466. | 424345 | Dixon, Daniel | Thomas J Henry | Yes | Yes | Yes | | |
| 11467. | 424346 | Dixon, Jeffrey | Thomas J Henry | Yes | Yes | Yes | | |
| 11468. | 424354 | Dominguez, Jr., Gabriel | Thomas J Henry | Yes | Yes | Yes | | |
| 11469. | 424356 | Donnelly, Richard | Thomas J Henry | Yes | Yes | Yes | | |
| 11470. | 424357 | Doore, Joseph | Thomas J Henry | Yes | Yes | Yes | | |
| 11471. | 424360 | Douyard, Joshua | Thomas J Henry | Yes | Yes | Yes | | |
| 11472. | 424362 | Dowling, Derek | Thomas J Henry | Yes | Yes | Yes | | |
| 11473. | 424364 | Drywater, Cody | Thomas J Henry | Yes | Yes | Yes | | |
| 11474. | 424365 | Duff, Derrick | Thomas J Henry | Yes | Yes | Yes | | |
| 11475. | 424366 | Dunbar, Rayford | Thomas J Henry | Yes | Yes | Yes | | |
| 11476. | 424371 | Duque, Carlos | Thomas J Henry | Yes | Yes | Yes | | |
| 11477. | 424374 | Dye, Vernon | Thomas J Henry | Yes | Yes | Yes | | |
| 11478. | 424375 | East, Chaz | Thomas J Henry | Yes | Yes | Yes | | |
| 11479. | 424376 | Eaton, Tyler | Thomas J Henry | Yes | Yes | Yes | | |
| 11480. | 424377 | Eaves, Jr | Thomas J Henry | Yes | Yes | Yes | | |
| 11481. | 424379 | Echevarria, Gabriel | Thomas J Henry | Yes | Yes | Yes | | |
| 11482. | 424381 | Eckert, Homer | Thomas J Henry | Yes | Yes | Yes | | |
| 11483. | 424382 | Edrosa, Norberto | Thomas J Henry | Yes | Yes | Yes | | |
| 11484. | 424383 | Edwards, Caleb | Thomas J Henry | Yes | Yes | Yes | | |
| 11485. | 424385 | Edwards, Christopher | Thomas J Henry | Yes | Yes | Yes | | |
| 11486. | 424386 | Edwards, Devin | Thomas J Henry | Yes | Yes | Yes | | |
| 11487. | 424388 | Edwards, Ryan | Thomas J Henry | Yes | Yes | Yes | | |
| 11488. | 424393 | Elledge, Landon | Thomas J Henry | Yes | Yes | Yes | | |
| 11489. | 424395 | Ellis, Kyle | Thomas J Henry | Yes | Yes | Yes | | |
| 11490. | 424396 | Ellis, Kyle | Thomas J Henry | Yes | Yes | Yes | | |
| 11491. | 424397 | Ellison, Jr., Thomas | Thomas J Henry | Yes | Yes | Yes | | |
| 11492. | 424398 | Ellison, Thomas | Thomas J Henry | Yes | Yes | Yes | | |
| 11493. | 424399 | Emerich, Spencer | Thomas J Henry | Yes | Yes | Yes | | |
| 11494. | 424400 | Enoch, Jason | Thomas J Henry | Yes | Yes | Yes | | |
| 11495. | 424401 | Eskesen, Damian | Thomas J Henry | Yes | Yes | Yes | | |
| 11496. | 424402 | Esparza, Juan | Thomas J Henry | Yes | Yes | Yes | | |
| 11497. | 424404 | Esteves, Bryant | Thomas J Henry | Yes | Yes | Yes | | |
| 11498. | 424405 | Estrada, Neal | Thomas J Henry | Yes | Yes | Yes | | |
| 11499. | 424407 | Evert, Athena | Thomas J Henry | Yes | Yes | Yes | | |
| 11500. | 424409 | Fachorn, Jason | Thomas J Henry | | Yes | Yes | | |
| 11501. | 424410 | Fadeley, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11502. | 424412 | Faller, John | Thomas J Henry | Yes | Yes | Yes | | |
| 11503. | 424418 | Ferguson, Mark | Thomas J Henry | Yes | Yes | Yes | | |
| 11504. | 424420 | Fink, Casey | Thomas J Henry | Yes | Yes | Yes | | |
| 11505. | 424423 | Fittz, Tyler | Thomas J Henry | Yes | Yes | Yes | | |
| 11506. | 424424 | Fitzpatrick, Devin | Thomas J Henry | Yes | Yes | Yes | | |
| 11507. | 424425 | Fixler, Jason | Thomas J Henry | Yes | Yes | Yes | | |
| 11508. | 424426 | Fleming, Anthony | Thomas J Henry | Yes | Yes | Yes | | |
| 11509. | 424427 | Fleming, Benjamin | Thomas J Henry | Yes | Yes | Yes | | |
| 11510. | 424433 | Flynn, John | Thomas J Henry | Yes | Yes | Yes | | |
| 11511. | 424434 | Fogelberg, Kristopher | Thomas J Henry | Yes | Yes | Yes | | |
| 11512. | 424443 | Fowler, Kyle | Thomas J Henry | Yes | Yes | Yes | | |
| 11513. | 424445 | Fowler, Wesley | Thomas J Henry | Yes | Yes | Yes | | |
| 11514. | 424447 | Fredianelli, Dominic | Thomas J Henry | Yes | Yes | Yes | | |
| 11515. | 424448 | Friar, Ryan | Thomas J Henry | Yes | Yes | Yes | | |
| 11516. | 423657 | Friend, Byron | Thomas J Henry | Yes | Yes | Yes | | |
| 11517. | 423658 | Fry, Brennon | Thomas J Henry | Yes | Yes | Yes | | |
| 11518. | 423659 | Fuller, Donald | Thomas J Henry | Yes | Yes | Yes | | |
| 11519. | 423660 | Fuller, Keith | Thomas J Henry | Yes | Yes | Yes | | |
| 11520. | 423661 | Fuller, Peter | Thomas J Henry | Yes | Yes | Yes | | |
| 11521. | 423664 | Gaines, Michael | Thomas J Henry | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 11522. | 423665 | Gainus, Adrian | Thomas J Henry | Yes | Yes | Yes | | |
| 11523. | 416817 | Gamez, Alejandro | Thomas J Henry | Yes | Yes | Yes | | |
| 11524. | 423672 | Garcia, Joe | Thomas J Henry | Yes | Yes | Yes | | |
| 11525. | 423673 | Garcia, Jorge | Thomas J Henry | Yes | Yes | Yes | | |
| 11526. | 423671 | Garcia, Jr., Guadalupe | Thomas J Henry | Yes | Yes | Yes | | |
| 11527. | 423675 | Garcia, Robert | Thomas J Henry | Yes | Yes | Yes | | |
| 11528. | 423676 | Garcia, Steven | Thomas J Henry | Yes | Yes | Yes | | |
| 11529. | 423679 | Garlington, Elbert | Thomas J Henry | Yes | Yes | Yes | | |
| 11530. | 423683 | Gauthier, Craig | Thomas J Henry | Yes | Yes | Yes | | |
| 11531. | 423685 | Gayer, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11532. | 423689 | Geno, Thomas | Thomas J Henry | Yes | Yes | Yes | | |
| 11533. | 423692 | Geving, Alexander | Thomas J Henry | Yes | Yes | Yes | | |
| 11534. | 423693 | Gezelman, Nathan | Thomas J Henry | Yes | Yes | Yes | | |
| 11535. | 423694 | Gibson, Brandion | Thomas J Henry | Yes | Yes | Yes | | |
| 11536. | 423697 | Giles, Rosie | Thomas J Henry | Yes | Yes | Yes | | |
| 11537. | 423701 | Gillis, Thomas | Thomas J Henry | Yes | Yes | Yes | | |
| 11538. | 423702 | Giordano, Dean | Thomas J Henry | Yes | Yes | Yes | | |
| 11539. | 423704 | Girrbach, David | Thomas J Henry | Yes | Yes | Yes | | |
| 11540. | 423706 | Glassman, Jeffrey | Thomas J Henry | Yes | Yes | Yes | | |
| 11541. | 423710 | Gomez, Israel | Thomas J Henry | Yes | Yes | Yes | | |
| 11542. | 423711 | Gomez, Javier | Thomas J Henry | Yes | Yes | Yes | | |
| 11543. | 423712 | Gomez, Johnny | Thomas J Henry | Yes | Yes | Yes | | |
| 11544. | 423717 | Gonzalez, Jesus | Thomas J Henry | Yes | Yes | Yes | | |
| 11545. | 423718 | Gonzalez, Sr., Richard | Thomas J Henry | Yes | Yes | Yes | | |
| 11546. | 423719 | Good, Rodrick | Thomas J Henry | Yes | Yes | Yes | | |
| 11547. | 423722 | Gordon, Cordell | Thomas J Henry | Yes | Yes | Yes | | |
| 11548. | 423728 | Grannan, Cody | Thomas J Henry | Yes | Yes | Yes | | |
| 11549. | 423730 | Grant, Wayne | Thomas J Henry | Yes | Yes | Yes | | |
| 11550. | 423731 | Graves, David | Thomas J Henry | Yes | Yes | Yes | | |
| 11551. | 423733 | Gray, Caleb | Thomas J Henry | Yes | Yes | Yes | | |
| 11552. | 423739 | Green, Burnest | Thomas J Henry | Yes | Yes | Yes | | |
| 11553. | 423740 | Green, Francis | Thomas J Henry | Yes | Yes | Yes | | |
| 11554. | 423748 | Griffin, John | Thomas J Henry | Yes | Yes | Yes | | |
| 11555. | 423749 | Griffin, Keith | Thomas J Henry | Yes | Yes | Yes | | |
| 11556. | 423750 | Griffin, Kevin | Thomas J Henry | Yes | Yes | Yes | | |
| 11557. | 423751 | Grims, Timothy | Thomas J Henry | Yes | Yes | Yes | | |
| 11558. | 423755 | Guill, Jonathan | Thomas J Henry | Yes | Yes | Yes | | |
| 11559. | 423756 | Guilliams, Devin | Thomas J Henry | Yes | Yes | Yes | | |
| 11560. | 423759 | Gutierrez, David | Thomas J Henry | Yes | Yes | Yes | | |
| 11561. | 423761 | Hackett, Matthew | Thomas J Henry | Yes | Yes | Yes | | |
| 11562. | 423762 | Hahn, Jeremy | Thomas J Henry | Yes | Yes | Yes | | |
| 11563. | 423764 | Hall, Travis | Thomas J Henry | Yes | Yes | Yes | | |
| 11564. | 423767 | Hamilton, Richard | Thomas J Henry | Yes | Yes | Yes | | |
| 11565. | 423768 | Hamm, Antonio | Thomas J Henry | Yes | Yes | Yes | | |
| 11566. | 423771 | Haney, Allen | Thomas J Henry | Yes | Yes | Yes | | |
| 11567. | 423777 | Hargraves, James | Thomas J Henry | Yes | Yes | Yes | | |
| 11568. | 423784 | Harrington, Frank | Thomas J Henry | Yes | Yes | Yes | | |
| 11569. | 423785 | Harrington, Iii, Mickey | Thomas J Henry | Yes | Yes | Yes | | |
| 11570. | 423791 | Harrison, Devon | Thomas J Henry | Yes | Yes | Yes | | |
| 11571. | 423794 | Harrod, Gordon | Thomas J Henry | Yes | Yes | Yes | | |
| 11572. | 423795 | Harting, Donald | Thomas J Henry | Yes | Yes | Yes | | |
| 11573. | 423796 | Hartje, Paul | Thomas J Henry | Yes | Yes | Yes | | |
| 11574. | 423797 | Hartnell, Henry | Thomas J Henry | Yes | Yes | Yes | | |
| 11575. | 423800 | Hattery, Justen | Thomas J Henry | Yes | Yes | Yes | | |
| 11576. | 423807 | Heard, Jr., Timothy | Thomas J Henry | Yes | Yes | Yes | | |
| 11577. | 423809 | Heidt, Jake | Thomas J Henry | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 11578. | 423811 | Helberg, Mitchell | Thomas J Henry | Yes | Yes | Yes | | |
| 11579. | 423816 | Hemena, James | Thomas J Henry | Yes | Yes | Yes | | |
| 11580. | 423820 | Hendel, Matthew | Thomas J Henry | Yes | Yes | Yes | | |
| 11581. | 423824 | Hendrix, Tommy | Thomas J Henry | Yes | Yes | Yes | | |
| 11582. | 423826 | Henry, Anel | Thomas J Henry | Yes | Yes | Yes | | |
| 11583. | 423829 | Hercules, Jasmine | Thomas J Henry | Yes | Yes | Yes | | |
| 11584. | 423831 | Hernandez, Alejandro | Thomas J Henry | Yes | Yes | Yes | | |
| 11585. | 423832 | Hernandez, Alexander | Thomas J Henry | Yes | Yes | Yes | | |
| 11586. | 423835 | Hernandez, Marcos | Thomas J Henry | Yes | Yes | Yes | | |
| 11587. | 423836 | Hernandez, Mark | Thomas J Henry | Yes | Yes | Yes | | |
| 11588. | 423837 | Hernandez, Ralph | Thomas J Henry | Yes | Yes | Yes | | |
| 11589. | 423839 | Hernandez, Timothy | Thomas J Henry | Yes | Yes | Yes | | |
| 11590. | 423842 | Herrera, Ismael | Thomas J Henry | Yes | Yes | Yes | | |
| 11591. | 423843 | Herrington, Christopher | Thomas J Henry | Yes | Yes | Yes | | |
| 11592. | 423844 | Herron, Keith | Thomas J Henry | Yes | Yes | Yes | | |
| 11593. | 423846 | Hewitt, Alexander | Thomas J Henry | Yes | Yes | Yes | | |
| 11594. | 423849 | Hill, Brandon | Thomas J Henry | Yes | Yes | Yes | | |
| 11595. | 423850 | Hill, Kendal | Thomas J Henry | Yes | Yes | Yes | | |
| 11596. | 423854 | Hill, Robert | Thomas J Henry | Yes | Yes | Yes | | |
| 11597. | 423860 | Hirsch, Walter | Thomas J Henry | Yes | Yes | Yes | | |
| 11598. | 423862 | Holback, Vincent | Thomas J Henry | Yes | Yes | Yes | | |
| 11599. | 423863 | Holland, Alexander | Thomas J Henry | Yes | Yes | Yes | | |
| 11600. | 423867 | Holmes, Christopher | Thomas J Henry | Yes | Yes | Yes | | |
| 11601. | 423871 | Hooper, Mathew | Thomas J Henry | Yes | Yes | Yes | | |
| 11602. | 423874 | Hopkins, Patrick | Thomas J Henry | Yes | Yes | Yes | | |
| 11603. | 423875 | Hopson, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11604. | 423876 | Horn, Nicholas | Thomas J Henry | Yes | Yes | Yes | | |
| 11605. | 423877 | Horney, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11606. | 423879 | Horton, James | Thomas J Henry | Yes | Yes | Yes | | |
| 11607. | 423889 | Howie, Deanna | Thomas J Henry | Yes | Yes | Yes | | |
| 11608. | 423891 | Hubbard, Carlton | Thomas J Henry | Yes | Yes | Yes | | |
| 11609. | 423892 | Hubbard, Damien | Thomas J Henry | Yes | Yes | Yes | | |
| 11610. | 423893 | Hubert, John | Thomas J Henry | Yes | Yes | Yes | | |
| 11611. | 423897 | Huff, Heather | Thomas J Henry | Yes | Yes | Yes | | |
| 11612. | 423899 | Hulbert, James | Thomas J Henry | Yes | Yes | Yes | | |
| 11613. | 423900 | Hull, Charles | Thomas J Henry | Yes | Yes | Yes | | |
| 11614. | 423911 | Hutton, Patrick | Thomas J Henry | Yes | Yes | Yes | | |
| 11615. | 423913 | Huynh, Richie | Thomas J Henry | Yes | Yes | Yes | | |
| 11616. | 423918 | Ihrig, Matthew | Thomas J Henry | Yes | Yes | Yes | | |
| 11617. | 423920 | Jackson, Brian | Thomas J Henry | Yes | Yes | Yes | | |
| 11618. | 424449 | Jackson, David | Thomas J Henry | Yes | Yes | Yes | | |
| 11619. | 424451 | Jacobson, Jeffrey | Thomas J Henry | Yes | Yes | Yes | | |
| 11620. | 424452 | James, Christopher | Thomas J Henry | Yes | Yes | Yes | | |
| 11621. | 424457 | Javier, David | Thomas J Henry | Yes | Yes | Yes | | |
| 11622. | 424458 | Jaworski, Jonathan | Thomas J Henry | Yes | Yes | Yes | | |
| 11623. | 424459 | Jayko, Auston | Thomas J Henry | Yes | Yes | Yes | | |
| 11624. | 424460 | Jazzmere, Johnnie | Thomas J Henry | Yes | Yes | Yes | | |
| 11625. | 424462 | Jefferson, Jr., James | Thomas J Henry | Yes | Yes | Yes | | |
| 11626. | 424463 | Jefferson, Shannon | Thomas J Henry | Yes | Yes | Yes | | |
| 11627. | 424465 | Jenkins, Donnie | Thomas J Henry | Yes | Yes | Yes | | |
| 11628. | 424466 | Jennings, Walker | Thomas J Henry | Yes | Yes | Yes | | |
| 11629. | 424469 | Jobe, Steven | Thomas J Henry | Yes | Yes | Yes | | |
| 11630. | 416812 | Joesph, Marlow | Thomas J Henry | Yes | Yes | Yes | | |
| 11631. | 424480 | Johnson, Jacob | Thomas J Henry | Yes | Yes | Yes | | |
| 11632. | 424479 | Johnson, Jr., Gary | Thomas J Henry | Yes | Yes | Yes | | |
| 11633. | 424484 | Johnson, Taylor | Thomas J Henry | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 11634. | 424485 | Johnston, Ashley | Thomas J Henry | Yes | Yes | Yes | | |
| 11635. | 424490 | Jones, Donald | Thomas J Henry | Yes | Yes | Yes | | |
| 11636. | 424493 | Jones, Kaitlynn | Thomas J Henry | Yes | Yes | Yes | | |
| 11637. | 424496 | Jones, Tyron | Thomas J Henry | Yes | Yes | Yes | | |
| 11638. | 424497 | Jordan, Angel | Thomas J Henry | Yes | Yes | Yes | | |
| 11639. | 424501 | Jordan, Mark | Thomas J Henry | Yes | Yes | Yes | | |
| 11640. | 424503 | Joshway, Ricardo | Thomas J Henry | Yes | Yes | Yes | | |
| 11641. | 424506 | Jubran, Thabit | Thomas J Henry | Yes | Yes | Yes | | |
| 11642. | 424508 | Jumatate, Daniel | Thomas J Henry | Yes | Yes | Yes | | |
| 11643. | 424509 | Junious, Lloyd | Thomas J Henry | Yes | | Yes | | |
| 11644. | 424512 | Kaminski, Robert | Thomas J Henry | Yes | Yes | Yes | | |
| 11645. | 424513 | Kanellis, Dean | Thomas J Henry | Yes | Yes | Yes | | |
| 11646. | 424514 | Kaplan, Andrew | Thomas J Henry | Yes | Yes | Yes | | |
| 11647. | 424515 | Kaplan, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11648. | 424517 | Karabes, Clayton | Thomas J Henry | Yes | Yes | Yes | | |
| 11649. | 424518 | Karnavas, Stephen | Thomas J Henry | Yes | Yes | Yes | | |
| 11650. | 424521 | Kaszycki, Benjamin | Thomas J Henry | Yes | Yes | Yes | | |
| 11651. | 424523 | Keading, Jake | Thomas J Henry | Yes | Yes | Yes | | |
| 11652. | 424524 | Keagy, David | Thomas J Henry | Yes | Yes | Yes | | |
| 11653. | 424529 | Keener, Nicholas | Thomas J Henry | Yes | Yes | Yes | | |
| 11654. | 416818 | Keim, Jonathan | Thomas J Henry | Yes | Yes | Yes | | |
| 11655. | 424530 | Kelekele, Alika | Thomas J Henry | Yes | Yes | Yes | | |
| 11656. | 424532 | Kelln, Nicholas | Thomas J Henry | Yes | Yes | Yes | | |
| 11657. | 424535 | Kelty, Bartina | Thomas J Henry | Yes | Yes | Yes | | |
| 11658. | 424536 | Kempen, Darren | Thomas J Henry | Yes | Yes | Yes | | |
| 11659. | 424539 | Kennedy Jr., George | Thomas J Henry | Yes | Yes | Yes | | |
| 11660. | 424540 | Key, Tanner | Thomas J Henry | Yes | Yes | Yes | | |
| 11661. | 424542 | Kiedrowski, Khristopher | Thomas J Henry | Yes | Yes | Yes | | |
| 11662. | 424544 | Kieke, Jeb | Thomas J Henry | Yes | Yes | Yes | | |
| 11663. | 424547 | King, Carney | Thomas J Henry | Yes | Yes | Yes | | |
| 11664. | 424551 | King, Tallon | Thomas J Henry | Yes | Yes | Yes | | |
| 11665. | 424552 | Kingsbury, Twain | Thomas J Henry | Yes | Yes | Yes | | |
| 11666. | 424553 | Kinn, David | Thomas J Henry | Yes | Yes | Yes | | |
| 11667. | 424554 | Kirchoff, Robert | Thomas J Henry | Yes | Yes | Yes | | |
| 11668. | 424558 | Klontz, Jerry | Thomas J Henry | Yes | Yes | Yes | | |
| 11669. | 424560 | Knight, Ryan | Thomas J Henry | Yes | Yes | Yes | | |
| 11670. | 424561 | Knight, Tremayne | Thomas J Henry | Yes | Yes | Yes | | |
| 11671. | 424564 | Knytych, Jeremy | Thomas J Henry | Yes | Yes | Yes | | |
| 11672. | 416819 | Koebel, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11673. | 424567 | Kohl, Tyler | Thomas J Henry | Yes | Yes | Yes | | |
| 11674. | 424568 | Konamah, Kwame | Thomas J Henry | Yes | Yes | Yes | | |
| 11675. | 424569 | Korli, Treaver | Thomas J Henry | Yes | Yes | Yes | | |
| 11676. | 424570 | Kramer, Donald | Thomas J Henry | Yes | Yes | Yes | | |
| 11677. | 424571 | Kramer, Walter | Thomas J Henry | Yes | Yes | Yes | | |
| 11678. | 424578 | Lacy, Kaleb | Thomas J Henry | Yes | Yes | Yes | | |
| 11679. | 424581 | Lambert, Dana | Thomas J Henry | Yes | Yes | Yes | | |
| 11680. | 424585 | Landreth, Cory | Thomas J Henry | Yes | Yes | Yes | | |
| 11681. | 424586 | Lane, Brandon | Thomas J Henry | Yes | Yes | Yes | | |
| 11682. | 424588 | Lane, Jr., Scott | Thomas J Henry | Yes | Yes | Yes | | |
| 11683. | 424590 | Lara, Fernando | Thomas J Henry | Yes | Yes | Yes | | |
| 11684. | 424591 | Larkins, La'Darrius | Thomas J Henry | Yes | Yes | Yes | | |
| 11685. | 424593 | Lassila, Aaron | Thomas J Henry | Yes | Yes | Yes | | |
| 11686. | 424596 | Latona, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11687. | 424597 | Laubscher, Shawn | Thomas J Henry | Yes | Yes | Yes | | |
| 11688. | 424600 | Lawson, Bobby | Thomas J Henry | Yes | Yes | Yes | | |
| 11689. | 424601 | Lawson, Michael | Thomas J Henry | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 11690. | 424602 | Lawson, Samuel | Thomas J Henry | Yes | Yes | Yes | | |
| 11691. | 424604 | Layne, Austin | Thomas J Henry | Yes | Yes | Yes | | |
| 11692. | 424605 | Leach, Matthew | Thomas J Henry | Yes | Yes | Yes | | |
| 11693. | 424606 | Lebel, Ryan | Thomas J Henry | Yes | Yes | Yes | | |
| 11694. | 424607 | Ledden, Daniel | Thomas J Henry | Yes | Yes | Yes | | |
| 11695. | 424609 | Lee, James | Thomas J Henry | Yes | Yes | Yes | | |
| 11696. | 424608 | Lee, James R | Thomas J Henry | Yes | | Yes | | |
| 11697. | 424616 | Leslie, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11698. | 424618 | Levine, Yourick | Thomas J Henry | Yes | Yes | Yes | | |
| 11699. | 424621 | Lewis, Edgar | Thomas J Henry | Yes | Yes | Yes | | |
| 11700. | 424627 | Lincoln, Nathaniel | Thomas J Henry | Yes | Yes | Yes | | |
| 11701. | 424628 | Lindsey, Andrew | Thomas J Henry | Yes | Yes | Yes | | |
| 11702. | 424630 | Liner, Kirk | Thomas J Henry | Yes | Yes | Yes | | |
| 11703. | 416820 | Little, Bill | Thomas J Henry | Yes | Yes | Yes | | |
| 11704. | 424632 | Little, Randy | Thomas J Henry | Yes | Yes | Yes | | |
| 11705. | 424634 | Loeffler, James | Thomas J Henry | Yes | Yes | Yes | | |
| 11706. | 424636 | Lollar, Joshua | Thomas J Henry | Yes | Yes | Yes | | |
| 11707. | 424637 | Long, Joshua | Thomas J Henry | Yes | Yes | Yes | | |
| 11708. | 424639 | Lopez, Domingo | Thomas J Henry | Yes | Yes | Yes | | |
| 11709. | 424640 | Lopez, John | Thomas J Henry | Yes | Yes | Yes | | |
| 11710. | 424642 | Lopez, Omar | Thomas J Henry | Yes | Yes | Yes | | |
| 11711. | 424643 | Lopez, Robert | Thomas J Henry | Yes | Yes | Yes | | |
| 11712. | 424646 | Lott, Brandon | Thomas J Henry | Yes | Yes | Yes | | |
| 11713. | 424647 | Loudermilk, Thurmond | Thomas J Henry | Yes | Yes | Yes | | |
| 11714. | 424648 | Loughridge, James | Thomas J Henry | Yes | Yes | Yes | | |
| 11715. | 424649 | Loveberry, Trenton | Thomas J Henry | Yes | Yes | Yes | | |
| 11716. | 424650 | Lowe, Joshua | Thomas J Henry | Yes | Yes | Yes | | |
| 11717. | 424651 | Lucas, Camellia | Thomas J Henry | Yes | Yes | Yes | | |
| 11718. | 424652 | Lucas, Justin | Thomas J Henry | Yes | Yes | Yes | | |
| 11719. | 424653 | Luce, Andrew | Thomas J Henry | Yes | Yes | Yes | | |
| 11720. | 424654 | Lucero, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11721. | 424656 | Luna, Glenn | Thomas J Henry | Yes | Yes | Yes | | |
| 11722. | 424658 | Lymaster, Russell | Thomas J Henry | Yes | Yes | Yes | | |
| 11723. | 424659 | Lymons, William | Thomas J Henry | Yes | Yes | Yes | | |
| 11724. | 424661 | Lytle, John | Thomas J Henry | Yes | Yes | Yes | | |
| 11725. | 424664 | Macisaac, Sean | Thomas J Henry | Yes | Yes | Yes | | |
| 11726. | 424666 | Maclennan, Andrew | Thomas J Henry | Yes | Yes | Yes | | |
| 11727. | 424668 | Macnutt, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11728. | 424671 | Maestas, Daniel | Thomas J Henry | Yes | Yes | Yes | | |
| 11729. | 424672 | Magee, Brandin | Thomas J Henry | Yes | Yes | Yes | | |
| 11730. | 424678 | Malson, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11731. | 424680 | Manganaro, Jessica | Thomas J Henry | Yes | Yes | Yes | | |
| 11732. | 424684 | Mapp, Jereme | Thomas J Henry | Yes | Yes | Yes | | |
| 11733. | 424685 | Marasigan, Fernand | Thomas J Henry | Yes | Yes | Yes | | |
| 11734. | 424686 | Marck, Stephen | Thomas J Henry | Yes | Yes | Yes | | |
| 11735. | 424697 | Martin, Dellaria | Thomas J Henry | Yes | Yes | Yes | | |
| 11736. | 424699 | Martin, John | Thomas J Henry | Yes | Yes | Yes | | |
| 11737. | 424700 | Martin, Joshua | Thomas J Henry | Yes | Yes | Yes | | |
| 11738. | 424701 | Martin, Lance | Thomas J Henry | Yes | Yes | Yes | | |
| 11739. | 424703 | Martin, Tim | Thomas J Henry | Yes | Yes | Yes | | |
| 11740. | 424704 | Martinez, Gisela | Thomas J Henry | Yes | Yes | Yes | | |
| 11741. | 424705 | Martinez, Juan | Thomas J Henry | Yes | Yes | Yes | | |
| 11742. | 424707 | Martinez, Sr., Ricardo | Thomas J Henry | Yes | Yes | Yes | | |
| 11743. | 416821 | Massey, Frederick | Thomas J Henry | Yes | Yes | Yes | | |
| 11744. | 424710 | Mastruserio, Douglas | Thomas J Henry | Yes | Yes | Yes | | |
| 11745. | 424713 | Mathis, Eric | Thomas J Henry | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 11746. | 424722 | Mayfield, Brian | Thomas J Henry | Yes | Yes | Yes | | |
| 11747. | 424727 | Mccalmon, Tyrell | Thomas J Henry | Yes | Yes | Yes | | |
| 11748. | 424730 | Mccay, Jeffery | Thomas J Henry | Yes | Yes | Yes | | |
| 11749. | 424731 | Mcclard, Joshua | Thomas J Henry | Yes | Yes | Yes | | |
| 11750. | 424733 | Mcclellan, Richard | Thomas J Henry | Yes | Yes | Yes | | |
| 11751. | 424736 | Mcclure, Blake | Thomas J Henry | Yes | Yes | Yes | | |
| 11752. | 424738 | Mccoll, Christopher | Thomas J Henry | Yes | Yes | Yes | | |
| 11753. | 424743 | Mccrillis, Stephen | Thomas J Henry | Yes | Yes | Yes | | |
| 11754. | 424744 | Mccrory, Sean | Thomas J Henry | Yes | Yes | Yes | | |
| 11755. | 424752 | Mcgilvra, Christopher | Thomas J Henry | Yes | Yes | Yes | | |
| 11756. | 424753 | Mcgraw, Sean | Thomas J Henry | Yes | Yes | Yes | | |
| 11757. | 424755 | Mcintosh, Jason | Thomas J Henry | Yes | Yes | Yes | | |
| 11758. | 424760 | Mcreynolds, Steven | Thomas J Henry | Yes | Yes | Yes | | |
| 11759. | 424761 | Meadows, Jason | Thomas J Henry | Yes | Yes | Yes | | |
| 11760. | 416822 | Medford, Rodney | Thomas J Henry | Yes | Yes | Yes | | |
| 11761. | 424764 | Meek, William | Thomas J Henry | Yes | Yes | Yes | | |
| 11762. | 424765 | Mejia, Andre | Thomas J Henry | Yes | Yes | Yes | | |
| 11763. | 424768 | Melendez, Luis | Thomas J Henry | Yes | Yes | Yes | | |
| 11764. | 424769 | Mendez, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11765. | 424773 | Messer, Jr., Donnie | Thomas J Henry | Yes | Yes | Yes | | |
| 11766. | 424777 | Michaelsen, Ryan | Thomas J Henry | Yes | Yes | Yes | | |
| 11767. | 424778 | Midberry, William | Thomas J Henry | Yes | Yes | Yes | | |
| 11768. | 424779 | Miles, Ricky | Thomas J Henry | Yes | Yes | Yes | | |
| 11769. | 424784 | Miller, Nathan | Thomas J Henry | Yes | Yes | Yes | | |
| 11770. | 424792 | Mirarchi, Anthony | Thomas J Henry | Yes | Yes | Yes | | |
| 11771. | 424793 | Mireles, Emmanuel | Thomas J Henry | Yes | Yes | Yes | | |
| 11772. | 424797 | Mitchell, Robert | Thomas J Henry | Yes | Yes | Yes | | |
| 11773. | 424807 | Montoure, Travis | Thomas J Henry | Yes | Yes | Yes | | |
| 11774. | 424810 | Moore, Christopher | Thomas J Henry | Yes | Yes | Yes | | |
| 11775. | 424812 | Moore, Raymond | Thomas J Henry | Yes | Yes | Yes | | |
| 11776. | 424813 | Moore, Shaune | Thomas J Henry | Yes | Yes | Yes | | |
| 11777. | 424817 | Morales, Jonathan | Thomas J Henry | Yes | Yes | Yes | | |
| 11778. | 424818 | Morales-Santana, Estarky | Thomas J Henry | Yes | Yes | Yes | | |
| 11779. | 424820 | Moran, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11780. | 424821 | Morehead, Ronald | Thomas J Henry | Yes | Yes | Yes | | |
| 11781. | 424823 | Morenodike, Joseph | Thomas J Henry | Yes | Yes | Yes | | |
| 11782. | 424824 | Moretz, Chad | Thomas J Henry | Yes | Yes | Yes | | |
| 11783. | 424825 | Morgan, Jaden | Thomas J Henry | Yes | Yes | Yes | | |
| 11784. | 424826 | Morgan, Justin | Thomas J Henry | Yes | Yes | Yes | | |
| 11785. | 424827 | Morgan, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11786. | 424828 | Morgan, Richard | Thomas J Henry | Yes | Yes | Yes | | |
| 11787. | 424829 | Morgan, Shane | Thomas J Henry | Yes | Yes | Yes | | |
| 11788. | 424831 | Morlatt, Cory | Thomas J Henry | Yes | Yes | Yes | | |
| 11789. | 424832 | Morris, David | Thomas J Henry | Yes | Yes | Yes | | |
| 11790. | 424834 | Morris, James | Thomas J Henry | Yes | Yes | Yes | | |
| 11791. | 424836 | Morris, Jeff | Thomas J Henry | Yes | Yes | Yes | | |
| 11792. | 424840 | Morrissette, James | Thomas J Henry | Yes | Yes | Yes | | |
| 11793. | 424841 | Morrow, Korey | Thomas J Henry | Yes | Yes | Yes | | |
| 11794. | 424843 | Morte, John | Thomas J Henry | Yes | Yes | Yes | | |
| 11795. | 424844 | Mortorff, Chad | Thomas J Henry | Yes | Yes | Yes | | |
| 11796. | 424849 | Mudd, Christopher | Thomas J Henry | Yes | Yes | Yes | | |
| 11797. | 424850 | Mudge, Jeremy | Thomas J Henry | Yes | Yes | Yes | | |
| 11798. | 424853 | Mullen, Josh | Thomas J Henry | Yes | Yes | Yes | | |
| 11799. | 424856 | Mulroy, Sean | Thomas J Henry | Yes | Yes | Yes | | |
| 11800. | 424858 | Murad, Ribwar | Thomas J Henry | Yes | Yes | Yes | | |
| 11801. | 424859 | Murdock, Brandon | Thomas J Henry | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 11802. | 424861 | Murphy, Patrick | Thomas J Henry | Yes | Yes | Yes | | |
| 11803. | 424862 | Murray, Adam | Thomas J Henry | Yes | Yes | Yes | | |
| 11804. | 424863 | Murray, Joshua | Thomas J Henry | Yes | Yes | Yes | | |
| 11805. | 424869 | Nail, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11806. | 424870 | Nailon, Daniel | Thomas J Henry | Yes | Yes | Yes | | |
| 11807. | 424871 | Nance, Glenn | Thomas J Henry | Yes | Yes | Yes | | |
| 11808. | 424874 | Navarro, Francisco | Thomas J Henry | Yes | Yes | Yes | | |
| 11809. | 424875 | Navarro, Shawn | Thomas J Henry | Yes | Yes | Yes | | |
| 11810. | 424876 | Neal, Anthony | Thomas J Henry | Yes | Yes | Yes | | |
| 11811. | 424880 | Nelson, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11812. | 424882 | Nesmith, Malcolm | Thomas J Henry | Yes | Yes | Yes | | |
| 11813. | 424883 | Ness, Andrew | Thomas J Henry | Yes | Yes | Yes | | |
| 11814. | 424886 | Newell, Daniel | Thomas J Henry | Yes | Yes | Yes | | |
| 11815. | 424887 | Newirth, Trevor | Thomas J Henry | Yes | Yes | Yes | | |
| 11816. | 424891 | Nicholson, Chad | Thomas J Henry | Yes | Yes | Yes | | |
| 11817. | 424893 | Nieves, Richard | Thomas J Henry | Yes | Yes | Yes | | |
| 11818. | 424894 | Nilsen, Todd | Thomas J Henry | Yes | Yes | Yes | | |
| 11819. | 424895 | Nix, Colan | Thomas J Henry | Yes | Yes | Yes | | |
| 11820. | 424898 | Norman, Tony | Thomas J Henry | Yes | Yes | Yes | | |
| 11821. | 424902 | Nowlin, Ronnie | Thomas J Henry | Yes | Yes | Yes | | |
| 11822. | 424906 | Oden, Kenneth | Thomas J Henry | Yes | Yes | Yes | | |
| 11823. | 424908 | Odom, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11824. | 424912 | Olivotto, Cody | Thomas J Henry | Yes | Yes | Yes | | |
| 11825. | 424913 | Olson, Nicolas | Thomas J Henry | Yes | Yes | Yes | | |
| 11826. | 424914 | Oluande, Duncan | Thomas J Henry | Yes | Yes | Yes | | |
| 11827. | 424916 | Ortega, Joel | Thomas J Henry | Yes | Yes | Yes | | |
| 11828. | 424927 | Owens, Eric | Thomas J Henry | Yes | Yes | Yes | | |
| 11829. | 424928 | Owens, Joseph | Thomas J Henry | Yes | Yes | Yes | | |
| 11830. | 416830 | Owens, William | Thomas J Henry | Yes | Yes | Yes | | |
| 11831. | 424936 | Paleothodoros, Paul | Thomas J Henry | Yes | Yes | Yes | | |
| 11832. | 424937 | Palik, Carson | Thomas J Henry | Yes | Yes | Yes | | |
| 11833. | 424938 | Palmer, Nehemiah | Thomas J Henry | Yes | Yes | Yes | | |
| 11834. | 424940 | Palonis, Jared | Thomas J Henry | Yes | Yes | Yes | | |
| 11835. | 424942 | Panzarella, Ryan | Thomas J Henry | Yes | Yes | Yes | | |
| 11836. | 424944 | Parker, Jason | Thomas J Henry | Yes | Yes | Yes | | |
| 11837. | 424947 | Parker, Shaun | Thomas J Henry | Yes | Yes | Yes | | |
| 11838. | 424952 | Partlow, Gary | Thomas J Henry | Yes | Yes | Yes | | |
| 11839. | 424955 | Paxson, Christian | Thomas J Henry | Yes | Yes | Yes | | |
| 11840. | 424956 | Payano, Miguel | Thomas J Henry | Yes | Yes | Yes | | |
| 11841. | 424958 | Payne, Charles | Thomas J Henry | Yes | Yes | Yes | | |
| 11842. | 424959 | Payne, Gabriel | Thomas J Henry | Yes | Yes | Yes | | |
| 11843. | 424960 | Payne, Jareth | Thomas J Henry | Yes | Yes | Yes | | |
| 11844. | 424961 | Peacock, Twanica | Thomas J Henry | Yes | Yes | Yes | | |
| 11845. | 424966 | Perales, Jesus | Thomas J Henry | Yes | Yes | Yes | | |
| 11846. | 424967 | Perez, Alberto | Thomas J Henry | Yes | Yes | Yes | | |
| 11847. | 424971 | Perkins, Franklin | Thomas J Henry | Yes | Yes | Yes | | |
| 11848. | 424972 | Perkins, Joshua | Thomas J Henry | Yes | Yes | Yes | | |
| 11849. | 424975 | Peters, Jason | Thomas J Henry | Yes | Yes | Yes | | |
| 11850. | 424977 | Peterson, Alexander | Thomas J Henry | Yes | Yes | Yes | | |
| 11851. | 424982 | Pfander, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11852. | 424984 | Phegley, Anthony | Thomas J Henry | Yes | Yes | Yes | | |
| 11853. | 424986 | Phillip, Arthur | Thomas J Henry | Yes | Yes | Yes | | |
| 11854. | 424989 | Phillips, Larry | Thomas J Henry | Yes | Yes | Yes | | |
| 11855. | 424993 | Pierce, Stacey | Thomas J Henry | Yes | Yes | Yes | | |
| 11856. | 424995 | Pilkington, Jason | Thomas J Henry | Yes | Yes | Yes | | |
| 11857. | 424996 | Pilkinton, Dietrich | Thomas J Henry | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 11858. | 424999 | Pinto, Jeffrey | Thomas J Henry | Yes | Yes | Yes | | |
| 11859. | 425000 | Pipes, Joel | Thomas J Henry | Yes | Yes | Yes | | |
| 11860. | 425002 | Pitz, Todd | Thomas J Henry | Yes | Yes | Yes | | |
| 11861. | 425003 | Plaza, Peter | Thomas J Henry | Yes | Yes | Yes | | |
| 11862. | 425010 | Poindexter, Desmond | Thomas J Henry | Yes | Yes | Yes | | |
| 11863. | 425012 | Ponds, Larry | Thomas J Henry | Yes | Yes | Yes | | |
| 11864. | 425015 | Populin, Damian | Thomas J Henry | Yes | Yes | Yes | | |
| 11865. | 425018 | Powell, Joshua | Thomas J Henry | Yes | Yes | Yes | | |
| 11866. | 425020 | Pratt, Tyler | Thomas J Henry | Yes | Yes | Yes | | |
| 11867. | 425023 | Prier, Colt | Thomas J Henry | Yes | Yes | Yes | | |
| 11868. | 425026 | Pruismann, Robert | Thomas J Henry | Yes | Yes | Yes | | |
| 11869. | 425029 | Putman, Joshua | Thomas J Henry | Yes | Yes | Yes | | |
| 11870. | 425031 | Pyles, Gary | Thomas J Henry | Yes | Yes | Yes | | |
| 11871. | 425032 | Quevedo, Jorge | Thomas J Henry | Yes | Yes | Yes | | |
| 11872. | 425035 | Raeford, Devin | Thomas J Henry | Yes | Yes | Yes | | |
| 11873. | 425037 | Rall, Brandon | Thomas J Henry | Yes | Yes | Yes | | |
| 11874. | 425038 | Ramirez, Christopher | Thomas J Henry | Yes | Yes | Yes | | |
| 11875. | 425039 | Ramirez, Denis | Thomas J Henry | Yes | Yes | Yes | | |
| 11876. | 425042 | Ramos, David | Thomas J Henry | Yes | Yes | Yes | | |
| 11877. | 425044 | Ramos, Miguel | Thomas J Henry | Yes | Yes | Yes | | |
| 11878. | 425045 | Ramos, Richard | Thomas J Henry | Yes | Yes | Yes | | |
| 11879. | 425046 | Randolph, Candace | Thomas J Henry | Yes | Yes | Yes | | |
| 11880. | 425047 | Rapu, Ifeanyi | Thomas J Henry | Yes | Yes | Yes | | |
| 11881. | 425049 | Ratliff, Jason | Thomas J Henry | Yes | Yes | Yes | | |
| 11882. | 425052 | Rea, Franco | Thomas J Henry | Yes | Yes | Yes | | |
| 11883. | 425055 | Reece, Jason | Thomas J Henry | Yes | Yes | Yes | | |
| 11884. | 425057 | Reed, Dupree | Thomas J Henry | Yes | Yes | Yes | | |
| 11885. | 425059 | Reese, Ashar | Thomas J Henry | Yes | Yes | Yes | | |
| 11886. | 425063 | Reitz, Robert | Thomas J Henry | Yes | Yes | Yes | | |
| 11887. | 425068 | Rexrode, Gary | Thomas J Henry | | | Yes | | |
| 11888. | 425070 | Reyna, Anthony | Thomas J Henry | Yes | Yes | Yes | | |
| 11889. | 425072 | Reynolds, Brandon | Thomas J Henry | Yes | Yes | Yes | | |
| 11890. | 425073 | Reynolds, Colter | Thomas J Henry | Yes | Yes | Yes | | |
| 11891. | 425074 | Reynolds, Glenn | Thomas J Henry | Yes | Yes | Yes | | |
| 11892. | 425118 | Rhodes, Jordan | Thomas J Henry | Yes | Yes | Yes | | |
| 11893. | 425119 | Rhue, Lakeshia | Thomas J Henry | Yes | Yes | Yes | | |
| 11894. | 425120 | Rice, Andrew | Thomas J Henry | Yes | Yes | Yes | | |
| 11895. | 425122 | Rich, Jonathan | Thomas J Henry | Yes | Yes | Yes | | |
| 11896. | 425124 | Richards, James | Thomas J Henry | Yes | Yes | Yes | | |
| 11897. | 425127 | Richardson, Justin | Thomas J Henry | Yes | Yes | Yes | | |
| 11898. | 425129 | Ridgway, Andreas | Thomas J Henry | Yes | Yes | Yes | | |
| 11899. | 425134 | Rinehart, Matthew | Thomas J Henry | Yes | Yes | Yes | | |
| 11900. | 425141 | Rivera, Ernie | Thomas J Henry | Yes | Yes | Yes | | |
| 11901. | 425142 | Rivera, Jessica | Thomas J Henry | Yes | Yes | Yes | | |
| 11902. | 425143 | Rivera, Jonathan | Thomas J Henry | Yes | Yes | Yes | | |
| 11903. | 425145 | Rivera, Ricky | Thomas J Henry | Yes | Yes | Yes | | |
| 11904. | 425146 | Rivers, Alex | Thomas J Henry | Yes | Yes | Yes | | |
| 11905. | 425148 | Roberson, Billy | Thomas J Henry | Yes | Yes | Yes | | |
| 11906. | 425151 | Roberts, Kristen | Thomas J Henry | Yes | Yes | Yes | | |
| 11907. | 425152 | Roberts, Rashad | Thomas J Henry | Yes | Yes | Yes | | |
| 11908. | 425155 | Robinson, Kevin | Thomas J Henry | Yes | Yes | Yes | | |
| 11909. | 425156 | Robles Pelayo, Yesenia | Thomas J Henry | Yes | Yes | Yes | | |
| 11910. | 425160 | Rodriguez, Jr., Gilberto | Thomas J Henry | Yes | Yes | Yes | | |
| 11911. | 425166 | Rogers, Margaret | Thomas J Henry | Yes | Yes | Yes | | |
| 11912. | 425169 | Rojas, Jr., Ramon | Thomas J Henry | Yes | Yes | Yes | | |
| 11913. | 425168 | Rojas, Nolan | Thomas J Henry | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 11914. | 425171 | Roman, Daniel | Thomas J Henry | Yes | Yes | Yes | | |
| 11915. | 425173 | Romero, Mateo | Thomas J Henry | Yes | Yes | Yes | | |
| 11916. | 425174 | Romero, Randon | Thomas J Henry | Yes | Yes | Yes | | |
| 11917. | 425175 | Roncarati, Jeremy | Thomas J Henry | Yes | Yes | Yes | | |
| 11918. | 425177 | Roper, Yakeshi | Thomas J Henry | Yes | Yes | Yes | | |
| 11919. | 425178 | Rosa Sánchez, Jeena | Thomas J Henry | Yes | Yes | Yes | | |
| 11920. | 425180 | Rothemeyer, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11921. | 425182 | Ruckman, Joshua | Thomas J Henry | Yes | Yes | Yes | | |
| 11922. | 425185 | Ruffin, Dwayne | Thomas J Henry | Yes | Yes | Yes | | |
| 11923. | 425186 | Ruiz, Enrique | Thomas J Henry | Yes | Yes | Yes | | |
| 11924. | 425194 | Rutledge, Augustin | Thomas J Henry | Yes | Yes | Yes | | |
| 11925. | 425195 | Rutt, Lawrence | Thomas J Henry | Yes | Yes | Yes | | |
| 11926. | 425204 | Sanchez, Gabriel | Thomas J Henry | Yes | Yes | Yes | | |
| 11927. | 425206 | Sanders, David | Thomas J Henry | Yes | Yes | Yes | | |
| 11928. | 425208 | Sanders, Samuel | Thomas J Henry | Yes | Yes | Yes | | |
| 11929. | 416823 | Sanders, Terence | Thomas J Henry | Yes | Yes | Yes | | |
| 11930. | 425210 | Sanford, Crawford | Thomas J Henry | Yes | Yes | Yes | | |
| 11931. | 425217 | Sauls, Il, Leland | Thomas J Henry | Yes | Yes | Yes | | |
| 11932. | 425218 | Saunders, David | Thomas J Henry | Yes | Yes | Yes | | |
| 11933. | 425221 | Scarberry, Dustin | Thomas J Henry | Yes | Yes | Yes | | |
| 11934. | 425222 | Schick, Justin | Thomas J Henry | Yes | Yes | Yes | | |
| 11935. | 425223 | Schiffner, Jason | Thomas J Henry | Yes | Yes | Yes | | |
| 11936. | 425228 | Schroeder, Luke | Thomas J Henry | Yes | Yes | Yes | | |
| 11937. | 425229 | Schulte, Blake | Thomas J Henry | Yes | Yes | Yes | | |
| 11938. | 425230 | Schultz, Amanda | Thomas J Henry | Yes | Yes | Yes | | |
| 11939. | 425231 | Schultz, John | Thomas J Henry | Yes | Yes | Yes | | |
| 11940. | 425233 | Schulze, Eric | Thomas J Henry | Yes | Yes | Yes | | |
| 11941. | 425236 | Scott, Alex | Thomas J Henry | Yes | Yes | Yes | | |
| 11942. | 425240 | Seiwert, Jess | Thomas J Henry | Yes | Yes | Yes | | |
| 11943. | 425241 | Sellers, Dustin | Thomas J Henry | Yes | Yes | Yes | | |
| 11944. | 425242 | Sellers, Jeffrey | Thomas J Henry | Yes | Yes | Yes | | |
| 11945. | 425245 | Shade, James | Thomas J Henry | Yes | Yes | Yes | | |
| 11946. | 425246 | Shank, Jasper | Thomas J Henry | Yes | Yes | Yes | | |
| 11947. | 425247 | Sharadin, William | Thomas J Henry | Yes | Yes | Yes | | |
| 11948. | 425251 | Shelley, William | Thomas J Henry | Yes | Yes | Yes | | |
| 11949. | 425252 | Shelton, Darryl | Thomas J Henry | Yes | Yes | Yes | | |
| 11950. | 425254 | Short, Lucas | Thomas J Henry | Yes | Yes | Yes | | |
| 11951. | 425257 | Sigers, Quintin | Thomas J Henry | Yes | Yes | Yes | | |
| 11952. | 425259 | Siler, Austin | Thomas J Henry | Yes | Yes | Yes | | |
| 11953. | 425261 | Simmons, Gerald | Thomas J Henry | Yes | Yes | Yes | | |
| 11954. | 425267 | Sims, Brian | Thomas J Henry | Yes | Yes | Yes | | |
| 11955. | 425268 | Singletary, Edward | Thomas J Henry | Yes | Yes | Yes | | |
| 11956. | 425269 | Singleton, Jeremiah | Thomas J Henry | Yes | Yes | Yes | | |
| 11957. | 425271 | Sites, Christopher | Thomas J Henry | Yes | Yes | Yes | | |
| 11958. | 425273 | Skidmore, Aaron | Thomas J Henry | Yes | Yes | Yes | | |
| 11959. | 425274 | Skinner, Marshall | Thomas J Henry | Yes | Yes | Yes | | |
| 11960. | 425279 | Smith, Ethan | Thomas J Henry | Yes | Yes | Yes | | |
| 11961. | 425281 | Smith, Jarrod | Thomas J Henry | Yes | Yes | Yes | | |
| 11962. | 425282 | Smith, Jason | Thomas J Henry | Yes | Yes | Yes | | |
| 11963. | 425283 | Smith, Jesse | Thomas J Henry | Yes | Yes | Yes | | |
| 11964. | 425285 | Smith, Lucas | Thomas J Henry | Yes | Yes | Yes | | |
| 11965. | 425287 | Smith, Mark | Thomas J Henry | Yes | Yes | Yes | | |
| 11966. | 425289 | Smith, Maxwell | Thomas J Henry | Yes | Yes | Yes | | |
| 11967. | 425292 | Smith, Nicholas | Thomas J Henry | Yes | Yes | Yes | | |
| 11968. | 425294 | Smith, Renzo | Thomas J Henry | Yes | Yes | Yes | | |
| 11969. | 425299 | Sneed, Andrew | Thomas J Henry | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 11970. | 425301 | Snodgrass, Bryan | Thomas J Henry | Yes | Yes | Yes | | |
| 11971. | 425302 | So, Tae | Thomas J Henry | Yes | Yes | Yes | | |
| 11972. | 425303 | So, Yun | Thomas J Henry | Yes | Yes | Yes | | |
| 11973. | 425305 | Somrasamy, Robert | Thomas J Henry | Yes | Yes | Yes | | |
| 11974. | 425308 | Sosa, David | Thomas J Henry | Yes | Yes | Yes | | |
| 11975. | 425309 | Soto, Esteban | Thomas J Henry | Yes | Yes | Yes | | |
| 11976. | 425311 | South, Floyd | Thomas J Henry | Yes | Yes | Yes | | |
| 11977. | 425314 | Spear, Nicholas | Thomas J Henry | Yes | Yes | Yes | | |
| 11978. | 425315 | Spell, Jonathan | Thomas J Henry | Yes | Yes | Yes | | |
| 11979. | 425316 | Speller, Kenneth | Thomas J Henry | Yes | Yes | Yes | | |
| 11980. | 425317 | Spevey, Taveous | Thomas J Henry | Yes | Yes | Yes | | |
| 11981. | 425320 | St. Clair, Christopher | Thomas J Henry | Yes | Yes | Yes | | |
| 11982. | 425321 | St. Pierre, Andrew | Thomas J Henry | Yes | Yes | Yes | | |
| 11983. | 425323 | Stalsby, Todd | Thomas J Henry | Yes | Yes | Yes | | |
| 11984. | 425324 | Standley, Wendy | Thomas J Henry | Yes | Yes | Yes | | |
| 11985. | 425325 | Stanford, Corey | Thomas J Henry | Yes | Yes | Yes | | |
| 11986. | 425328 | Staton, Jason | Thomas J Henry | Yes | Yes | Yes | | |
| 11987. | 425329 | Steele, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 11988. | 425334 | Stepp, Nathanael | Thomas J Henry | Yes | Yes | Yes | | |
| 11989. | 425335 | Sterling, Jeffrey | Thomas J Henry | Yes | Yes | Yes | | |
| 11990. | 425339 | Stiber, Cody | Thomas J Henry | Yes | Yes | Yes | | |
| 11991. | 425340 | Stichter, Tanner | Thomas J Henry | Yes | Yes | Yes | | |
| 11992. | 425342 | Stockbridge, Justine | Thomas J Henry | Yes | Yes | Yes | | |
| 11993. | 425343 | Stokes, Phillip | Thomas J Henry | Yes | Yes | Yes | | |
| 11994. | 425346 | Stonecypher, Edward | Thomas J Henry | Yes | Yes | Yes | | |
| 11995. | 425348 | Story, Jr., Robert | Thomas J Henry | Yes | Yes | Yes | | |
| 11996. | 425351 | Stratton, Nayirah | Thomas J Henry | Yes | Yes | Yes | | |
| 11997. | 425352 | Stroh, Joseph | Thomas J Henry | Yes | Yes | Yes | | |
| 11998. | 425353 | Stubbs, Travis | Thomas J Henry | Yes | Yes | Yes | | |
| 11999. | 425355 | Sucher, Kris | Thomas J Henry | Yes | Yes | Yes | | |
| 12000. | 425357 | Summers, Matthew | Thomas J Henry | Yes | Yes | Yes | | |
| 12001. | 425358 | Sumpter, Lester | Thomas J Henry | Yes | Yes | Yes | | |
| 12002. | 425361 | Swink, William | Thomas J Henry | Yes | Yes | Yes | | |
| 12003. | 425363 | Syrell, Joshua | Thomas J Henry | Yes | Yes | Yes | | |
| 12004. | 425365 | Taggart, Jr., David | Thomas J Henry | Yes | Yes | Yes | | |
| 12005. | 425369 | Tanner, Tyler | Thomas J Henry | Yes | Yes | Yes | | |
| 12006. | 425372 | Tashi, Pema | Thomas J Henry | Yes | Yes | Yes | | |
| 12007. | 425374 | Tate, John | Thomas J Henry | Yes | Yes | Yes | | |
| 12008. | 425377 | Taylor, Delphine | Thomas J Henry | Yes | Yes | Yes | | |
| 12009. | 425382 | Terrazas, Amaro | Thomas J Henry | Yes | Yes | Yes | | |
| 12010. | 425384 | Thelen, Mark | Thomas J Henry | Yes | Yes | Yes | | |
| 12011. | 425386 | Thomas, Lashond | Thomas J Henry | Yes | Yes | Yes | | |
| 12012. | 425389 | Thompson, Brandon | Thomas J Henry | Yes | Yes | Yes | | |
| 12013. | 425395 | Thompson, Mark | Thomas J Henry | Yes | Yes | Yes | | |
| 12014. | 425396 | Thompson, Quenton | Thomas J Henry | Yes | Yes | Yes | | |
| 12015. | 425399 | Thornton, Jonathan | Thomas J Henry | Yes | Yes | Yes | | |
| 12016. | 425403 | Tiger, Jr., Demarco | Thomas J Henry | Yes | Yes | Yes | | |
| 12017. | 416824 | Tilghman, Kareem | Thomas J Henry | Yes | Yes | Yes | | |
| 12018. | 425404 | Tindall, Roy | Thomas J Henry | Yes | Yes | Yes | | |
| 12019. | 416831 | Todd, Charles | Thomas J Henry | Yes | Yes | Yes | | |
| 12020. | 425407 | Tomassini, William | Thomas J Henry | Yes | Yes | Yes | | |
| 12021. | 425416 | Toumbou, Abdoulaye | Thomas J Henry | Yes | Yes | Yes | | |
| 12022. | 416825 | Travis, William | Thomas J Henry | Yes | Yes | Yes | | |
| 12023. | 425418 | Treichler, Jordan | Thomas J Henry | Yes | Yes | Yes | | |
| 12024. | 425432 | Tucker, Tyricus | Thomas J Henry | Yes | Yes | Yes | | |
| 12025. | 425434 | Turello, Joshua | Thomas J Henry | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12026. | 425435 | Turnbough, Adam | Thomas J Henry | Yes | Yes | Yes | | |
| 12027. | 425436 | Turner, Daniel | Thomas J Henry | Yes | Yes | Yes | | |
| 12028. | 425437 | Turner, Dustin | Thomas J Henry | Yes | Yes | Yes | | |
| 12029. | 425438 | Tuttle, Zacharie | Thomas J Henry | Yes | Yes | Yes | | |
| 12030. | 425440 | Ulmer, Robert | Thomas J Henry | Yes | Yes | Yes | | |
| 12031. | 425441 | Umerley, Robert | Thomas J Henry | Yes | Yes | Yes | | |
| 12032. | 425445 | Vail, Daniel | Thomas J Henry | Yes | Yes | Yes | | |
| 12033. | 425446 | Vail, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 12034. | 425449 | Valdovinos, Luis | Thomas J Henry | Yes | Yes | Yes | | |
| 12035. | 425451 | Van De Yar, Christopher | Thomas J Henry | Yes | Yes | Yes | | |
| 12036. | 425450 | Vance, Steven | Thomas J Henry | Yes | Yes | Yes | | |
| 12037. | 425455 | Vansyckle, Shane | Thomas J Henry | Yes | Yes | Yes | | |
| 12038. | 425461 | Vaughn, Timothy | Thomas J Henry | Yes | Yes | Yes | | |
| 12039. | 425462 | Vaulton, Eric | Thomas J Henry | Yes | Yes | Yes | | |
| 12040. | 425463 | Veal, Antoine | Thomas J Henry | Yes | Yes | Yes | | |
| 12041. | 425466 | Vega, Michael | Thomas J Henry | Yes | Yes | Yes | | |
| 12042. | 425467 | Velasquez, Arman | Thomas J Henry | Yes | Yes | Yes | | |
| 12043. | 425468 | Velasquez, Sergio | Thomas J Henry | Yes | Yes | Yes | | |
| 12044. | 425470 | Velez Vander Beke, Sammy | Thomas J Henry | Yes | Yes | Yes | | |
| 12045. | 425473 | Vera, Daniel | Thomas J Henry | Yes | Yes | Yes | | |
| 12046. | 425476 | Vick, Justin | Thomas J Henry | Yes | Yes | Yes | | |
| 12047. | 425479 | Villa, Kurtis | Thomas J Henry | Yes | Yes | Yes | | |
| 12048. | 425480 | Villarino, George | Thomas J Henry | Yes | Yes | Yes | | |
| 12049. | 425484 | Vita, John | Thomas J Henry | Yes | Yes | Yes | | |
| 12050. | 425485 | Viveiros, Manuel | Thomas J Henry | Yes | Yes | Yes | | |
| 12051. | 425488 | Wafer, Christopher | Thomas J Henry | Yes | Yes | Yes | | |
| 12052. | 425493 | Wagner, Kyle | Thomas J Henry | Yes | Yes | Yes | | |
| 12053. | 425494 | Wagner, Latisha | Thomas J Henry | Yes | Yes | Yes | | |
| 12054. | 425497 | Wainwright, Andrew | Thomas J Henry | Yes | Yes | Yes | | |
| 12055. | 425500 | Walker, Coy | Thomas J Henry | Yes | Yes | Yes | | |
| 12056. | 425502 | Walker, Derrie | Thomas J Henry | Yes | Yes | Yes | | |
| 12057. | 425503 | Walker, Felix | Thomas J Henry | Yes | Yes | Yes | | |
| 12058. | 425504 | Walker, Javonte | Thomas J Henry | Yes | Yes | Yes | | |
| 12059. | 416826 | Wall, Stefan | Thomas J Henry | Yes | Yes | Yes | | |
| 12060. | 425506 | Wallace, Joey | Thomas J Henry | Yes | Yes | Yes | | |
| 12061. | 425508 | Wallace, William | Thomas J Henry | Yes | Yes | Yes | | |
| 12062. | 425515 | Ward, Joel | Thomas J Henry | Yes | Yes | Yes | | |
| 12063. | 425518 | Ward, Zachary | Thomas J Henry | Yes | Yes | Yes | | |
| 12064. | 425519 | Warner, Cody | Thomas J Henry | Yes | Yes | Yes | | |
| 12065. | 425526 | Watkins, Burley | Thomas J Henry | Yes | Yes | Yes | | |
| 12066. | 425529 | Weatherspoon, Jasmine | Thomas J Henry | Yes | Yes | Yes | | |
| 12067. | 416827 | Weber, Garrett | Thomas J Henry | Yes | Yes | Yes | | |
| 12068. | 425532 | Weeks, Paul | Thomas J Henry | Yes | Yes | Yes | | |
| 12069. | 425534 | Welzant, Robert | Thomas J Henry | Yes | Yes | Yes | | |
| 12070. | 425535 | Werner, Stephen | Thomas J Henry | Yes | Yes | Yes | | |
| 12071. | 425539 | White, John | Thomas J Henry | Yes | Yes | Yes | | |
| 12072. | 425540 | White, Julius | Thomas J Henry | Yes | Yes | Yes | | |
| 12073. | 425541 | White, Liam | Thomas J Henry | Yes | Yes | Yes | | |
| 12074. | 425542 | White, Richard | Thomas J Henry | Yes | Yes | Yes | | |
| 12075. | 425543 | Whiten, Shakia | Thomas J Henry | Yes | Yes | Yes | | |
| 12076. | 425544 | Whitmore, Zachery | Thomas J Henry | Yes | Yes | Yes | | |
| 12077. | 425546 | Whittington, Devin | Thomas J Henry | Yes | Yes | Yes | | |
| 12078. | 425547 | Whitworth, Keith | Thomas J Henry | Yes | Yes | Yes | | |
| 12079. | 425548 | Wiedower, Nicholas | Thomas J Henry | Yes | Yes | Yes | | |
| 12080. | 425549 | Wilcox, Luke | Thomas J Henry | Yes | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12081. | 425553 | Wilkerson, Kristopher | Thomas J Henry | Yes | Yes | Yes | | |
| 12082. | 425554 | Wilkinson, Timothy | Thomas J Henry | Yes | Yes | Yes | | |
| 12083. | 425557 | Williams, Anthony | Thomas J Henry | Yes | Yes | Yes | | |
| 12084. | 425559 | Williams, Chavel | Thomas J Henry | Yes | Yes | Yes | | |
| 12085. | 425560 | Williams, Christopher | Thomas J Henry | Yes | Yes | Yes | | |
| 12086. | 425563 | Williams, Fredrick | Thomas J Henry | Yes | Yes | Yes | | |
| 12087. | 425566 | Williams, Jesse | Thomas J Henry | Yes | Yes | Yes | | |
| 12088. | 425078 | Wilson, Jason | Thomas J Henry | Yes | Yes | Yes | | |
| 12089. | 425079 | Wilson, John | Thomas J Henry | Yes | Yes | Yes | | |
| 12090. | 425080 | Wilson, John | Thomas J Henry | Yes | Yes | Yes | | |
| 12091. | 425082 | Wilson, Tyler | Thomas J Henry | Yes | Yes | Yes | | |
| 12092. | 425084 | Windham, Toni | Thomas J Henry | Yes | Yes | Yes | | |
| 12093. | 425088 | Witherington, Robert | Thomas J Henry | Yes | Yes | Yes | | |
| 12094. | 425090 | Wong, Jim | Thomas J Henry | Yes | Yes | Yes | | |
| 12095. | 425091 | Wood, Sr., John | Thomas J Henry | Yes | Yes | Yes | | |
| 12096. | 425096 | Worsham, Joshua | Thomas J Henry | Yes | Yes | Yes | | |
| 12097. | 425099 | Wright, Jr., William | Thomas J Henry | Yes | Yes | Yes | | |
| 12098. | 425101 | Yates, Jessica | Thomas J Henry | Yes | Yes | Yes | | |
| 12099. | 425102 | Ybarbo, Jr., Ernest | Thomas J Henry | Yes | Yes | Yes | | |
| 12100. | 425104 | York, Adam | Thomas J Henry | Yes | Yes | Yes | | |
| 12101. | 425106 | Zaccagnini, Timothy | Thomas J Henry | Yes | Yes | Yes | | |
| 12102. | 425107 | Zalaal, Ahad | Thomas J Henry | Yes | Yes | Yes | | |
| 12103. | 425109 | Zapico, Daniel | Thomas J Henry | Yes | Yes | Yes | | |
| 12104. | 425110 | Zarzosa Sanchez, Jesus | Thomas J Henry | Yes | Yes | Yes | | |
| 12105. | 439805 | Aaron, Raynal | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12106. | 439079 | Abbott, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12107. | 452332 | Abbott, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12108. | 434755 | Abbott, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12109. | 439307 | Abbs, Wayne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12110. | 438694 | Abella, Arnell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12111. | 434298 | Abernathy, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12112. | 441894 | Abner, Dalton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12113. | 451463 | Abolin, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12114. | 451269 | Abrams, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12115. | 435405 | Abriam, Jerry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12116. | 69416 | Accettullo, Filippo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12117. | 69417 | Acevedo, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12118. | 436980 | Ackerman, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12119. | 451270 | Ackerstrom, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12120. | 69419 | Acon, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12121. | 442478 | Acosta, Fernando | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12122. | 437844 | Acree, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12123. | 437806 | Acuna, Manuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12124. | 443903 | Adair, Roderick | Watts Guerra, LLP | | Yes | | 9:23-cv-17863 | |
| 12125. | 439523 | Adams, Armon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12126. | 155696 | Adams, Barry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12127. | 442571 | Adams, Cameron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12128. | 439037 | Adams, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12129. | 436253 | Adams, Frank | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12130. | 442942 | Adams, Jerrod | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12131. | 142664 | Adams, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12132. | 451261 | Adams, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12133. | 437693 | Adams, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12134. | 435967 | Adams, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12135. | 202576 | Adams, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12136. | 443173 | Adams, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12137. | 453566 | Adams, Ronald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12138. | 440207 | Adams, Sergio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12139. | 440021 | Adams, Tim | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12140. | 440208 | Adamson, Christian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12141. | 435624 | Adcock, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12142. | 450657 | Addair, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12143. | 438232 | Aderholdt, Troy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12144. | 437279 | Adkison, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12145. | 452567 | Adu- Gyamfi, Bright | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12146. | 453432 | Afusia, Aifala | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12147. | 440265 | Agado, Jesus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12148. | 141908 | Agar, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12149. | 441325 | Aguilar Jr., Jesus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12150. | 440080 | Aguilar, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12151. | 188460 | Aguilar, Luis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12152. | 438597 | Aguilar, Nathan | Watts Guerra, LLP | | Yes | | 9:23-cv-17565 | |
| 12153. | 141104 | Aguiluz, Rodolfo | Watts Guerra, LLP | | Yes | | 9:23-cv-17165 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **12154.** | 453695 | Aguire, Lou | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12155.** | 436923 | Aguirre, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12156.** | 438440 | Ahasteen, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12157.** | 69455 | Akers, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12158.** | 453329 | Akers, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12159.** | 143081 | Akers, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12160.** | 435702 | Akeya, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12161.** | 438130 | Akins, Demarcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12162.** | 442768 | Alaniz, Leroy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12163.** | 434756 | Alba, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12164.** | 451501 | Albanese, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12165.** | 69459 | Albaugh, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12166.** | 452512 | Alberg, Colton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12167.** | 69461 | Albert, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12168.** | 143085 | Albert, Randal | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12169.** | 451739 | Albright, Brian | Watts Guerra, LLP | | Yes | | 9:23-cv-17989 | |
| **12170.** | 440764 | Albright, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12171.** | 69463 | Albright, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12172.** | 441193 | Albritton, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **12173.** | 436506 | Aldaco, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12174.** | 436221 | Aldama, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12175.** | 434757 | Alderman, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12176.** | 140780 | Aleong, Sylvester | Watts Guerra, LLP | | Yes | | 9:23-cv-16249 | |
| **12177.** | 142667 | Ales, Joel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12178.** | 443467 | Alesick Jr, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12179.** | 437655 | Alexander, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12180.** | 141682 | Alexander, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12181.** | 142074 | Alexander, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12182.** | 436146 | Alford, Joe | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12183.** | 435894 | Algarin, Jorge | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12184.** | 443468 | Alkanani, Kadhim | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12185.** | 443128 | Allard, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12186.** | 185892 | Allard, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12187.** | 435574 | Allen, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12188.** | 440574 | Allen, Armani | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12189.** | 69479 | Allen, Bobby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12190.** | 435549 | Allen, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12191.** | 442757 | Allen, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12192. | 442601 | Allen, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12193. | 452564 | Allen, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12194. | 435485 | Allen, Johnnie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12195. | 437500 | Allen, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12196. | 437469 | Allen, Logan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12197. | 453639 | Allen, Peter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12198. | 142440 | Allen, Phillip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12199. | 438571 | Allen, Phillip | Watts Guerra, LLP | | Yes | | 9:23-cv-17528 | |
| 12200. | 69491 | Allen, Raymond | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12201. | 436654 | Allen, Sean | Watts Guerra, LLP | | Yes | Yes | | |
| 12202. | 450667 | Allen, Steve | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12203. | 442943 | Allen, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12204. | 438321 | Allen, Tyler | Watts Guerra, LLP | | Yes | | 9:23-cv-16474 | |
| 12205. | 452944 | Aller, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12206. | 443767 | Allison, Garrett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12207. | 435794 | Almaraz, Ruben | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12208. | 450668 | Almario, Christon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12209. | 142671 | Almelda, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12210. | 451299 | Almeyda, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12211. | 452149 | Almquist, Erik | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12212. | 437226 | Alston, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12213. | 434935 | Alston, Raphael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12214. | 437780 | Alston, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12215. | 69504 | Alt, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12216. | 439941 | Alvarado, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12217. | 436507 | Alvarez, Christian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12218. | 140140 | Alvarez, Juan | Watts Guerra, LLP | | Yes | Yes | | |
| 12219. | 435279 | Alvarezberrios, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12220. | 434200 | Alves, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12221. | 439842 | Alves, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12222. | 443462 | Alwan, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12223. | 434156 | Ambourn, Lance | Watts Guerra, LLP | | Yes | | 9:23-cv-16170 | |
| 12224. | 440067 | Amick, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12225. | 453312 | Amick, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12226. | 69520 | Ammons, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12227. | 437066 | Amosa, Bulamaiviti | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12228. | 440132 | Anastacio, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12229. | 436230 | Anaya, Albert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12230. | 437715 | Andal, Allan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12231. | 453398 | Anderbery, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12232. | 69523 | Anders, Albert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12233. | 69524 | Anders, Shaun | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12234. | 443501 | Andersen, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-17146 | |
| 12235. | 438167 | Andersen, Johnedward | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12236. | 439581 | Anderson, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12237. | 436481 | Anderson, Brady | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12238. | 143088 | Anderson, Brett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12239. | 435648 | Anderson, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12240. | 143089 | Anderson, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12241. | 438211 | Anderson, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12242. | 441646 | Anderson, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12243. | 435220 | Anderson, Erik | Watts Guerra, LLP | | Yes | | 9:23-cv-17878 | |
| 12244. | 434425 | Anderson, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12245. | 141131 | Anderson, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-17217 | |
| 12246. | 143092 | Anderson, Justin | Watts Guerra, LLP | | | Yes | | |
| 12247. | 140611 | Anderson, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-15882 | |
| 12248. | 143093 | Anderson, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12249. | 452554 | Anderson, Mitchell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12250. | 438039 | Anderson, Stefanie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12251. | 452243 | Anderson, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12252. | 435058 | Anderson, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12253. | 451725 | Anderson, Tylor | Watts Guerra, LLP | | Yes | | 9:23-cv-17880 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12254. | 434201 | Anderson, Walter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12255. | 440333 | Anderson, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12256. | 434953 | Andrade, Gabriel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12257. | 69547 | Andress, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12258. | 453693 | Andrews, Iaian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12259. | 450669 | Andrews, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12260. | 440283 | Andrews, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12261. | 141463 | Andrews, Kirk | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12262. | 451792 | Andriessen, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12263. | 453100 | Androff, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12264. | 436268 | Anicoche, Frank | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12265. | 443859 | Anspaugh, Jett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12266. | 438219 | Anthony, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12267. | 69555 | Anthony, Steven | Watts Guerra, LLP | | Yes | Yes | | |
| 12268. | 437272 | Antos, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12269. | 443470 | Anzaldua, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12270. | 442014 | Aparicio, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12271. | 434975 | Apodaca, Carlos | Watts Guerra, LLP | | Yes | | 9:23-cv-17552 | |
| 12272. | 438659 | Apodaca, David | Watts Guerra, LLP | | Yes | | 9:23-cv-17679 | |
| 12273. | 438119 | Apodaca, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **12274.** | 434467 | Appel, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12275.** | 453174 | Appelbaum, Tim | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12276.** | 434292 | Appledorn, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12277.** | 451353 | Appleton, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12278.** | 439228 | Aragon, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12279.** | 440169 | Arambula, Luis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12280.** | 143097 | Arana, Santos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12281.** | 440266 | Arcaris, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12282.** | 438956 | Arce, Ramon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12283.** | 140562 | Archdekin, Scott | Watts Guerra, LLP | | Yes | | 9:23-cv-15780 | |
| **12284.** | 435062 | Archer, Randall | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12285.** | 434098 | Arden, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-16076 | |
| **12286.** | 441647 | Arevalo Fernandez, Marvin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12287.** | 439661 | Arfmann, Micheal | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12288.** | 440267 | Argüelles, Eladio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12289.** | 436732 | Arguelles, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12290.** | 437062 | Arguello, Mateo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12291.** | 69576 | Armenia, Salvatore | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12292.** | 451507 | Armijo, Alfredo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12293.** | 441610 | Armstead, Kendrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12294. | 443174 | Armstrong, Neil | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12295. | 451590 | Armstrong, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12296. | 452575 | Armstrong, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12297. | 443860 | Arnold, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12298. | 437205 | Arnold, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12299. | 442765 | Arocha, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12300. | 435323 | Arpad, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12301. | 452946 | Arpasi, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12302. | 439205 | Arreola, Gerald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12303. | 442945 | Arreola, Nerio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12304. | 436380 | Arrington, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12305. | 435252 | Arroyo, Erick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12306. | 438418 | Artis, Quinton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12307. | 442528 | Artis, Tyrone | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12308. | 438892 | Ash, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12309. | 434899 | Ashdown, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12310. | 435448 | Ashton, Craig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12311. | 439349 | Ashton, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12312. | 453590 | Ashwell, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12313. | 69598 | Ashworth, Harland | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12314. | 450891 | Asiimwe, Patel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12315. | 443666 | Asp, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12316. | 453175 | Assel, Dylan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12317. | 453331 | Astbury, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12318. | 438399 | Atchison, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12319. | 69604 | Atchley, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12320. | 438330 | Ater, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12321. | 450951 | Athey, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12322. | 434455 | Atienza, Clayton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12323. | 141396 | Atkins, Charles | Watts Guerra, LLP | | Yes | | 9:23-cv-17921 | |
| 12324. | 453087 | Atkins, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12325. | 436625 | Atkinson, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12326. | 436528 | Atteberry, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12327. | 437353 | Attebery, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12328. | 443064 | Attebery, Todd | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12329. | 434461 | Atulu, Faasaoina | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12330. | 69612 | Atwell, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12331. | 141469 | Aubuchon, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12332. | 436181 | Auguste, Karly | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12333. | 453269 | Aune, Quintin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12334. | 443175 | Aurand, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12335. | 436503 | Austin, Ben | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12336. | 435071 | Austin, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12337. | 451232 | Austin, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12338. | 435158 | Avalosaguilar, Richard | Watts Guerra, LLP | | Yes | | 9:23-cv-17777 | |
| 12339. | 436482 | Avila, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12340. | 436027 | Ayers, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12341. | 438255 | Ayvarruiz, Audel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12342. | 142678 | Azelton, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12343. | 443056 | Azevedo, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12344. | 439712 | Aziz, Basem | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12345. | 442110 | Azzoto, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12346. | 438628 | Baal, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12347. | 435991 | Babb, Devin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12348. | 441889 | Babcock, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12349. | 435687 | Bactat, Laureano | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12350. | 69642 | Badberg, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12351. | 69643 | Badger, Tony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12352. | 450823 | Badgero, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12353. | 441466 | Baffa, Michael | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 12354. | 453928 | Baggs, Glenn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12355. | 434993 | Bagley, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12356. | 442969 | Bagwell, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12357. | 69650 | Bailey, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12358. | 451794 | Bailey, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12359. | 440707 | Bailey, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12360. | 437098 | Bailey, Donell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12361. | 155842 | Bailey, Gerald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12362. | 441803 | Bailey, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12363. | 451233 | Bailey, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12364. | 452887 | Bailey, Loren | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12365. | 140720 | Bailey, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-16145 | |
| 12366. | 442632 | Bailey, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12367. | 434568 | Bailey, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12368. | 143113 | Bailey, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **12369.** | 437851 | Bailey, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12370.** | 451592 | Bair, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12371.** | 453917 | Baker, Daniel | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| **12372.** | 69658 | Baker, Frank | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12373.** | 440138 | Baker, George | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12374.** | 452488 | Baker, Kelly | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12375.** | 450947 | Baker, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12376.** | 438463 | Balavender, Bradley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12377.** | 437241 | Balde, Mamadou | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12378.** | 435070 | Baldwin, Christian | Watts Guerra, LLP | | Yes | | 9:23-cv-17652 | |
| **12379.** | 437264 | Baldwin, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12380.** | 452576 | Baldwin, Johnny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12381.** | 443104 | Baldwin, Troy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12382.** | 452163 | Baldwin, Zach | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12383.** | 69675 | Baleski, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12384.** | 141318 | Ball, Aaron | Watts Guerra, LLP | | Yes | | 9:23-cv-17718 | |
| **12385.** | 440139 | Ball, Adrian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12386.** | 69677 | Ball, Howard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12387.** | 435418 | Ball, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12388.** | 439830 | Ballantine, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **12389.** | 434193 | Ballestero, Christiphor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12390.** | 451558 | Ballew, Jesse | Watts Guerra, LLP | | Yes | | 9:23-cv-17434 | |
| **12391.** | 442483 | Balseca, Ricardo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12392.** | 142298 | Baltrusch, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12393.** | 451212 | Bamburg, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12394.** | 451773 | Bandoo, Peter | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| **12395.** | 451271 | Bangert, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12396.** | 451532 | Bango, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-17238 | |
| **12397.** | 452169 | Banks, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12398.** | 441417 | Banta, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12399.** | 437395 | Barajasjr, Esequiel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12400.** | 451496 | Barbagallo, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12401.** | 440210 | Barbato, Bradley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12402.** | 453103 | Barbe, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12403.** | 436705 | Barbee, Edward | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12404.** | 437037 | Barbee, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12405.** | 443176 | Barber, Allen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12406.** | 441415 | Barber, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12407.** | 140636 | Barber, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-15935 | |
| **12408.** | 141140 | Barber, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-17241 | |
| **12409.** | 443805 | Barbosa, Kathy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12410.** | 140924 | Barbour, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-16642 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12411. | 437276 | Barcello, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12412. | 440362 | Barcenas, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12413. | 69705 | Barefield, Devree | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12414. | 436293 | Bares, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12415. | 143125 | Barfield, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12416. | 436224 | Barfield, Harry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12417. | 439350 | Barini, Samson | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12418. | 451795 | Barkach, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12419. | 453817 | Barker, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12420. | 439033 | Barker, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12421. | 453291 | Barnes, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12422. | 441418 | Barnes, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12423. | 142681 | Barnes, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12424. | 437316 | Barnes, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12425. | 441994 | Barnes, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12426. | 438847 | Barnes, Lebarron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12427. | 141240 | Barnes, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-17505 | |
| 12428. | 435470 | Barnes, Tremayne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12429. | 439791 | Barnett, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **12430.** | 443599 | Barnett, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12431.** | 451594 | Barnette, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12432.** | 453795 | Barney, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12433.** | 69728 | Barr, Abraham | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12434.** | 161740 | Barr, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12435.** | 442817 | Barraza, Jaime | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12436.** | 439843 | Barrera, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12437.** | 69734 | Barrett, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12438.** | 453892 | Barrett, Angel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12439.** | 452152 | Barrett, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12440.** | 435972 | Barrett, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12441.** | 437843 | Barrett, Mitchell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12442.** | 69740 | Barretta, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12443.** | 442016 | Barrington, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12444.** | 439507 | Barron, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12445.** | 436401 | Barron, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12446.** | 69744 | Barrow, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12447.** | 451465 | Barrows, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **12448.** | 434170 | Barsekhianpoor, Avo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12449.** | 435553 | Barszczak, Mathew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12450.** | 434320 | Bartel, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12451.** | 453923 | Bartkowiak, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12452.** | 453066 | Bartlett, Dakotah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12453.** | 441971 | Bartlett, Dessel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12454.** | 438989 | Bartlett, Joel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12455.** | 438699 | Bartlett, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12456.** | 434071 | Bartlett, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12457.** | 452546 | Bartlett, Kurtis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12458.** | 436029 | Barton, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12459.** | 438275 | Barton, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12460.** | 437184 | Barton, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12461.** | 441143 | Basaldua, Juan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12462.** | 443337 | Basenback, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12463.** | 441473 | Bassett, Tedwin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12464.** | 453177 | Basta, Jarod | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12465.** | 69762 | Bates, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12466. | 69763 | Bates, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12467. | 442017 | Bates, Rodney | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12468. | 443891 | Bath, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12469. | 69765 | Batista, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12470. | 440024 | Batte, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12471. | 140691 | Battermann, Steve | Watts Guerra, LLP | | Yes | | 9:23-cv-16059 | |
| 12472. | 441142 | Baty, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12473. | 175943 | Bauer, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12474. | 453077 | Baumgardner, Trey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12475. | 440268 | Bausch, Evan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12476. | 434823 | Bautista, Joleen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12477. | 142683 | Bawza, Alex | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12478. | 442895 | Baxter, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12479. | 438354 | Baxter, Derek | Watts Guerra, LLP | | Yes | | 9:23-cv-16564 | |
| 12480. | 440808 | Baxter, Frank | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12481. | 435409 | Baxter, Jabari | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12482. | 452148 | Baxter, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12483. | 140705 | Bayless, Kele | Watts Guerra, LLP | | Yes | | 9:23-cv-16109 | |
| 12484. | 452801 | Baylis, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12485. | 438755 | Baylor, Darryl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12486. | 144258 | Bays, Phillip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12487. | 435212 | Bazzle, Marcus | Watts Guerra, LLP | | Yes | | 9:23-cv-17823 | |
| 12488. | 450635 | Beach, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12489. | 143136 | Beach, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12490. | 453957 | Beadnell, Luke | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12491. | 140598 | Beagles, Richard | Watts Guerra, LLP | | Yes | | 9:23-cv-15858 | |
| 12492. | 435386 | Beals, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12493. | 69784 | Beals, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12494. | 436402 | Beam, Dennis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12495. | 434230 | Bean, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12496. | 437243 | Bear, Juan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12497. | 69789 | Beardsley, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12498. | 69791 | Beardsley, Taylor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12499. | 452577 | Beasley, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12500. | 434300 | Beasley, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12501. | 142684 | Beaty, Antonio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12502. | 435455 | Beauchamp, Joel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12503. | 69795 | Beaudry, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12504. | 437406 | Beaver, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12505. | 437725 | Bebout, Todd | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **12506.** | 69798 | Bechore, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12507.** | 143142 | Beck, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12508.** | 69806 | Becker, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12509.** | 452411 | Becker, Noah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12510.** | 451466 | Becker-Santos, Nathaniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12511.** | 451596 | Beckham, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12512.** | 437317 | Beckmeyer, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12513.** | 451070 | Beckwith, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12514.** | 434407 | Bedeau, Kashaka | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12515.** | 435856 | Bedford, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12516.** | 441738 | Bednarz, Austen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12517.** | 439251 | Bedortha, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12518.** | 434762 | Bedwell, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12519.** | 440072 | Beeber, Brad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12520.** | 435992 | Beem, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12521.** | 69812 | Beeson, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12522.** | 141430 | Begly, Nathan | Watts Guerra, LLP | | Yes | | 9:23-cv-17988 | |
| **12523.** | 453105 | Behning, Wade | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12524.** | 443639 | Behrens, Taylor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12525. | 439341 | Behrman, Dylan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12526. | 438363 | Bejarano, Manuel | Watts Guerra, LLP | | Yes | | 9:23-cv-17101 | |
| 12527. | 69817 | Belcher, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12528. | 452891 | Belk, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12529. | 439591 | Bell Jr, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12530. | 141712 | Bell, Andre | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12531. | 69820 | Bell, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12532. | 435788 | Bell, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12533. | 436668 | Bell, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12534. | 437902 | Bell, Jonvincent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12535. | 434555 | Bell, Jordan | Watts Guerra, LLP | | Yes | | 9:23-cv-16531 | |
| 12536. | 443258 | Bell, Jordan | Watts Guerra, LLP | | Yes | | 9:23-cv-16587 | |
| 12537. | 442225 | Bell, Larry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12538. | 435547 | Bell, Reyante | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12539. | 142124 | Bellamy, Jordon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12540. | 69826 | Belleville, Travis S. | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12541. | 439105 | Bellinghausen, Mario | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12542. | 438965 | Bellmon, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12543. | 141032 | Bellview, Lon | Watts Guerra, LLP | | Yes | | 9:23-cv-16972 | |
| 12544. | 438293 | Belmont, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12545. | 438639 | Below, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12546. | 443354 | Beltezore, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12547. | 453670 | Beltran, Dayron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12548. | 453818 | Benally, Jayson | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12549. | 434368 | Benavides, Joey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12550. | 434602 | Benavidez, Joe | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12551. | 435707 | Benbrooks, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12552. | 451801 | Benchich, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12553. | 436269 | Bender, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12554. | 453581 | Bender, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12555. | 438141 | Bene, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12556. | 451598 | Benfield, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12557. | 438383 | Benitez, Marcos | Watts Guerra, LLP | | Yes | | 9:23-cv-17148 | |
| 12558. | 436642 | Benitez, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12559. | 141044 | Benjamin, Donald | Watts Guerra, LLP | | Yes | | 9:23-cv-16986 | |
| 12560. | 442891 | Benjamin, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12561. | 434203 | Bennett, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12562. | 141576 | Bennett, Colin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12563. | 443472 | Bennett, Dane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12564. | 434161 | Bennett, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12565. | 451802 | Bennett, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **12566.** | 450961 | Bennett, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12567.** | 451599 | Bennett, Mike | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12568.** | 439469 | Bennett, Nathaniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12569.** | 443769 | Bennett, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12570.** | 438870 | Benoist, Phillip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12571.** | 453375 | Benson, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12572.** | 437244 | Bentley, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12573.** | 435282 | Bentley, Johnathon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12574.** | 439039 | Bentley, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12575.** | 453699 | Benton, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12576.** | 438696 | Benton, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12577.** | 443060 | Bequette, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12578.** | 439957 | Berens, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12579.** | 434475 | Bergen, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12580.** | 438261 | Berger, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12581.** | 442416 | Bergeron, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12582.** | 451458 | Bergeron, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12583.** | 438362 | Bergeron, Steven | Watts Guerra, LLP | | Yes | | 9:23-cv-16637 | |
| **12584.** | 437908 | Berges, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **12585.** | 441052 | Bergeson, Danicka | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12586.** | 69852 | Bergey, Carl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12587.** | 160457 | Bergin, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12588.** | 434426 | Bermudez, Warlen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12589.** | 440631 | Bernal, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12590.** | 438142 | Bernhard, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12591.** | 142345 | Bernier, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12592.** | 442432 | Berroteran, Albert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12593.** | 434897 | Berry, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12594.** | 439999 | Berry, Jaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12595.** | 69861 | Berry, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12596.** | 450628 | Berry, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12597.** | 141765 | Berthiaume, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12598.** | 435329 | Bertholet, Dennis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12599.** | 436859 | Besch, Dan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12600.** | 443409 | Best, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12601.** | 437378 | Best, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12602.** | 443770 | Best, Kirke | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12603. | 438177 | Best, Wesley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12604. | 438990 | Betsoi, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12605. | 142253 | Bettfreund, Douglas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12606. | 437809 | Betts, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12607. | 443473 | Betts, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12608. | 141343 | Beyer, Adam | Watts Guerra, LLP | | Yes | | 9:23-cv-17799 | |
| 12609. | 69870 | Beyer, Dylan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12610. | 450847 | Beysel, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12611. | 451771 | Bhirdo, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12612. | 436819 | Bia, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12613. | 437379 | Biancaniello, Shane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12614. | 453931 | Bianchi, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12615. | 451197 | Bianco, Raymond | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12616. | 142073 | Bible, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12617. | 69880 | Biddle, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12618. | 439409 | Bidia, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12619. | 434606 | Bieber, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-16638 | |
| 12620. | 436436 | Bigelow, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12621. | 443474 | Biggs, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12622. | 142692 | Billings, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12623. | 436381 | Billingsley, Jerel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12624. | 441739 | Billingsley, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12625. | 141871 | Bindschatel, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12626. | 435416 | Binkley, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12627. | 69895 | Birchard, Mathew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12628. | 452929 | Birchfield, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12629. | 441355 | Bird, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12630. | 437991 | Birdsill, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-16113 | |
| 12631. | 437485 | Bise, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12632. | 436583 | Bishop, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12633. | 439714 | Bishop, Landon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12634. | 439242 | Bissell, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12635. | 442977 | Bittle, Teddy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12636. | 442991 | Bixler, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12637. | 442556 | Black, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12638. | 161446 | Black, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12639. | 442168 | Black, Craig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12640. | 453701 | Black, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12641. | 442149 | Black, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **12642.** | 433988 | Black, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12643.** | 439267 | Black, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12644.** | 453292 | Black, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12645.** | 441794 | Blackburn, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12646.** | 142069 | Blackburn, Bradley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12647.** | 143163 | Blackburn, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-15462 | |
| **12648.** | 140551 | Blackburn, Jordan | Watts Guerra, LLP | | Yes | | 9:23-cv-15762 | |
| **12649.** | 438003 | Blackburn, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12650.** | 438265 | Blackford, Todd | Watts Guerra, LLP | | Yes | | 9:23-cv-16325 | |
| **12651.** | 434621 | Blackwell, Burl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12652.** | 452871 | Blackwell, Rodney | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12653.** | 437409 | Blackwood, Darren | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12654.** | 441972 | Blackwood, Theran | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12655.** | 435720 | Blair, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12656.** | 140830 | Blair, Brad | Watts Guerra, LLP | | Yes | | 9:23-cv-16363 | |
| **12657.** | 142449 | Blair, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12658.** | 440971 | Blair, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12659.** | 452518 | Blair, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12660.** | 435556 | Blanchard, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12661.** | 175932 | Blanchard, Kenneth | Watts Guerra, LLP | | Yes | | 9:23-cv-17352 | |
| **12662.** | 437185 | Bland, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12663.** | 436255 | Blankenship, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **12664.** | 202560 | Blanton, Curtis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12665.** | 438700 | Blanton, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12666.** | 141771 | Blasberg, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12667.** | 441254 | Blasini, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12668.** | 452805 | Blaylock, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12669.** | 202534 | Bleau, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12670.** | 452951 | Bledsoe, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12671.** | 452501 | Bliesner, Darrell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12672.** | 440861 | Bliudzius, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12673.** | 437368 | Block, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12674.** | 437233 | Blokel, Jeff | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12675.** | 453179 | Blong, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12676.** | 435038 | Bloom, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12677.** | 69933 | Bloomfield, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12678.** | 437179 | Blue, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12679.** | 436189 | Blue, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12680.** | 437059 | Blumenhein, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12681.** | 143171 | Blythe, Nathanial | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12682. | 143172 | Boardman, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12683. | 434465 | Bobella, Cory | Watts Guerra, LLP | | Yes | | 9:23-cv-16434 | |
| 12684. | 439316 | Bobo, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12685. | 69938 | Bobo, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12686. | 435502 | Bocanegra, Jonathon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12687. | 69940 | Boche, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12688. | 435646 | Bock, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12689. | 438655 | Bocz, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-17651 | |
| 12690. | 141843 | Bodine, Philip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12691. | 436778 | Bodrick, Tyrice | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12692. | 69942 | Boehm, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12693. | 440270 | Boerm, Rodney | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12694. | 435461 | Boesenberg, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12695. | 438465 | Boettner, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12696. | 452246 | Bogan, Craig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12697. | 143174 | Boggs, Hughie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12698. | 143175 | Boggs, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12699. | 141286 | Bogus, Chris | Watts Guerra, LLP | | Yes | | 9:23-cv-17640 | |
| 12700. | 435737 | Bohan, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12701. | 453167 | Bohlen, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **12702.** | 439575 | Boice, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12703.** | 69945 | Bojack, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12704.** | 158958 | Bolden, Chauncey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12705.** | 439041 | Bolden, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12706.** | 434857 | Boldon, Ian | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| **12707.** | 452640 | Boleen, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12708.** | 436753 | Bolles, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12709.** | 438908 | Bollinger, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12710.** | 143178 | Bolton, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12711.** | 451189 | Bomysoad, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12712.** | 435706 | Bond Ii, Alvin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12713.** | 438417 | Bond, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12714.** | 69954 | Bond, Glen E. | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12715.** | 451493 | Bond, Johnny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12716.** | 438822 | Bonds, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12717.** | 141541 | Bondy, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12718.** | 452140 | Bonham, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12719.** | 442978 | Bonilla, Dominik | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **12720.** | 443206 | Bonin, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12721.** | 440211 | Bonn, Boston | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12722.** | 451076 | Bonneau, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12723.** | 69959 | Boody, Alex | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12724.** | 436447 | Booker, Larry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12725.** | 443178 | Bookman, Micheal | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12726.** | 439518 | Boone, Britton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12727.** | 439390 | Boone, Wilton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12728.** | 437410 | Booth, Gareth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12729.** | 442169 | Boothe, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12730.** | 441132 | Boozer, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12731.** | 69971 | Borders, Jamian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12732.** | 443502 | Borges, Cristian | Watts Guerra, LLP | | Yes | | 9:23-cv-17154 | |
| **12733.** | 437199 | Boria-Robles, Edgardo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12734.** | 441788 | Borro, Fidel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12735.** | 69974 | Bortz, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12736.** | 142701 | Bosch, Alex | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12737.** | 143182 | Boshane, Ronald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12738.** | 440025 | Boston, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **12739.** | 436613 | Boswell, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12740.** | 437245 | Bott, Kylee | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12741.** | 69980 | Boucher, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12742.** | 440172 | Boudreaux, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12743.** | 442999 | Bounds, Cory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12744.** | 442051 | Bounds, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12745.** | 140622 | Bourgoin, Adam | Watts Guerra, LLP | | Yes | | 9:23-cv-15908 | |
| **12746.** | 69983 | Bourland, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12747.** | 434774 | Bousman, Nathan | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| **12748.** | 140247 | Bovee, William | Watts Guerra, LLP | | Yes | | 9:23-cv-15212 | |
| **12749.** | 442474 | Bowden, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12750.** | 442485 | Bowdery, Antonio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12751.** | 142304 | Bowe, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12752.** | 441648 | Bower, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12753.** | 442486 | Bower, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12754.** | 453666 | Bowker, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12755.** | 439978 | Bowlin, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12756.** | 437671 | Bowling, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12757.** | 440261 | Bowman, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12758.** | 440444 | Bowman, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **12759.** | 452247 | Bowser, Zebulian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12760.** | 442949 | Boyce, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12761.** | 450605 | Boyd, Dennis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12762.** | 439932 | Boyd, Ian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12763.** | 439808 | Boyd, Shanard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12764.** | 437939 | Boyd, Tanner | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12765.** | 451804 | Boykin, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12766.** | 450979 | Boykin, Dareyun | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12767.** | 435582 | Boyle, Brendan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12768.** | 442919 | Boyle, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12769.** | 443667 | Boyle, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12770.** | 143190 | Boyle, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12771.** | 442358 | Boyles, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12772.** | 453447 | Boyst, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12773.** | 443180 | Braaten, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12774.** | 70014 | Bradford, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12775.** | 452580 | Bradley, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12776.** | 436075 | Bradley, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12777. | 451606 | Bradley, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12778. | 436045 | Bradley, Tony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12779. | 450995 | Bradley, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12780. | 442019 | Bradshaw, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12781. | 434128 | Bradsher, Dalton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12782. | 443573 | Brady, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-17577 | |
| 12783. | 451324 | Brady, Carl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12784. | 450950 | Brady, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12785. | 440979 | Brady, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12786. | 453640 | Bragan, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12787. | 140783 | Bramblett, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-16261 | |
| 12788. | 142379 | Brand, Christopher J. | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12789. | 434612 | Brandle, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-16929 | |
| 12790. | 141784 | Brannan, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12791. | 434125 | Brannon, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12792. | 436271 | Branson-White, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12793. | 441616 | Branstiter, Colby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12794. | 70038 | Brantley, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12795. | 439152 | Brassell, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12796. | 451534 | Bratcher, Jeffrey | Watts Guerra, LLP | | Yes | | 9:23-cv-17253 | |
| 12797. | 451806 | Brauher, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12798. | 451608 | Braun, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12799. | 142326 | Braxton, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12800. | 450908 | Braxton, Phillip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12801. | 435748 | Bray, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12802. | 442020 | Breashears, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12803. | 453606 | Brennan, Casey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12804. | 435459 | Brennan, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12805. | 452294 | Brennan, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12806. | 438287 | Brennan, Shawn | Watts Guerra, LLP | | Yes | | 9:23-cv-16421 | |
| 12807. | 435369 | Bresnahan, Matthew | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 12808. | 140354 | Brevelle, Gregory | Watts Guerra, LLP | | Yes | | 9:23-cv-15451 | |
| 12809. | 438294 | Brewer, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12810. | 434290 | Brewer, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12811. | 141730 | Brewer, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-15133 | |
| 12812. | 434776 | Brewer, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12813. | 434611 | Brewer, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-16923 | |
| 12814. | 70069 | Bricker, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12815. | 441586 | Brickerd, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12816. | 438504 | Bridgeman, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12817. | 435189 | Bridges, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12818. | 442950 | Bridgewater, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **12819.** | 453389 | Bridgman, Edgar | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12820.** | 441140 | Bright, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12821.** | 443229 | Brinkley, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12822.** | 188210 | Brinsfield, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12823.** | 439924 | Brinson, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12824.** | 439118 | Briones, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12825.** | 451077 | Brislan, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12826.** | 452927 | Brison, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12827.** | 436984 | Brissel, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12828.** | 70083 | Bristow, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12829.** | 141466 | Britt, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12830.** | 70086 | Brittingham, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12831.** | 442052 | Broadenaux, Lovell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12832.** | 443209 | Brock, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12833.** | 434018 | Brock, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12834.** | 435930 | Brockington, Marco | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12835.** | 439709 | Brode, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12836.** | 436865 | Brokaw, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12837. | 440375 | Brom, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12838. | 435650 | Brooks, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12839. | 142394 | Brooks, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12840. | 442243 | Brooks, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12841. | 441852 | Brooks, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12842. | 140363 | Brooks, James | Watts Guerra, LLP | | Yes | | 9:23-cv-15463 | |
| 12843. | 70096 | Brooks, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12844. | 435255 | Brooks, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12845. | 452939 | Brooks, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12846. | 439391 | Brooks, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12847. | 439982 | Brookshier, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12848. | 437041 | Brophy, Kevin | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 12849. | 143204 | Brothers, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12850. | 70106 | Brown, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12851. | 453820 | Brown, Amanda | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12852. | 443773 | Brown, Antyon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12853. | 142705 | Brown, Billy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12854. | 435153 | Brown, Blake | Watts Guerra, LLP | | Yes | | 9:23-cv-17739 | |
| 12855. | 435472 | Brown, Casey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12856. | 434301 | Brown, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12857. | 440581 | Brown, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12858. | 438823 | Brown, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12859. | 141665 | Brown, Devin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12860. | 143208 | Brown, Gabriel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12861. | 439082 | Brown, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12862. | 439172 | Brown, Himmie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12863. | 443477 | Brown, James | Watts Guerra, LLP | | Yes | Yes | | |
| 12864. | 70121 | Brown, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12865. | 443806 | Brown, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12866. | 443091 | Brown, Jarom | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12867. | 451609 | Brown, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12868. | 435811 | Brown, Jimmy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12869. | 440399 | Brown, Johnathon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12870. | 443791 | Brown, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12871. | 435381 | Brown, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12872. | 443508 | Brown, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-17191 | |
| 12873. | 451078 | Brown, Kaleb | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12874. | 439887 | Brown, Katrel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12875. | 436601 | Brown, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12876. | 441554 | Brown, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12877. | 438494 | Brown, Kirk | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12878. | 437534 | Brown, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12879. | 140801 | Brown, Marcus | Watts Guerra, LLP | | Yes | | 9:23-cv-16305 | |
| 12880. | 439352 | Brown, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12881. | 442214 | Brown, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12882. | 439616 | Brown, Micah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12883. | 70139 | Brown, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12884. | 438332 | Brown, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12885. | 70142 | Brown, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12886. | 140727 | Brown, Paul | Watts Guerra, LLP | | Yes | | 9:23-cv-16161 | |
| 12887. | 145789 | Brown, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12888. | 70145 | Brown, Rory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12889. | 142241 | Brown, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12890. | 451358 | Brown, Tim | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12891. | 437894 | Brown, Tyrone | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12892. | 440014 | Brown, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12893. | 70150 | Brown, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12894. | 438121 | Brown, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12895. | 439966 | Browne, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12896. | 452248 | Browner, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12897. | 443580 | Browning, Dave | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12898. | 436706 | Brownlee, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12899. | 141056 | Brownlee, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-17033 | |
| 12900. | 70155 | Bruce, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12901. | 436226 | Bruce, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12902. | 434825 | Bruce, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12903. | 435859 | Brue, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12904. | 440695 | Brumage,Ii, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12905. | 452541 | Brummond, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12906. | 434691 | Brunt, Lance | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12907. | 442021 | Brushett, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12908. | 435776 | Bryan, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12909. | 434578 | Bryan, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-16584 | |
| 12910. | 436751 | Bryant, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12911. | 451059 | Bryant, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12912. | 440628 | Bryant, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12913. | 436392 | Bryant, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12914. | 435051 | Bryant, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12915. | 442981 | Bryant, Willie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12916. | 452160 | Bryant, Zack | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12917. | 451210 | Bubb, Cameron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12918. | 442170 | Buchanan, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12919. | 438461 | Buchanan, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-17353 | |
| 12920. | 435469 | Buchans, Chelsea | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12921. | 452372 | Buchheister, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12922. | 443066 | Buckner, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12923. | 440141 | Buckridge, Everett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12924. | 441668 | Budzyn, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12925. | 70171 | Buell, Jeffry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12926. | 440616 | Buentello Jr., Armando | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12927. | 141255 | Buff, Zachariah | Watts Guerra, LLP | | Yes | | 9:23-cv-17564 | |
| 12928. | 140324 | Buffenbarger, Clinton | Watts Guerra, LLP | | Yes | | 9:23-cv-15359 | |
| 12929. | 70175 | Buis, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12930. | 438136 | Buitron, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12931. | 442894 | Bukle, Byrongiovanni | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12932. | 436641 | Bullick, Curt | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12933. | 437318 | Bullman, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12934. | 441959 | Bulloch, Cyprian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12935. | 141065 | Bulman, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-17070 | |
| 12936. | 438041 | Bulosan, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12937. | 440906 | Bunch, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12938. | 453704 | Bunting, Glen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12939. | 440555 | Buntylo, Vitaliy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12940. | 451612 | Buono, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12941. | 435256 | Burdick, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12942. | 441245 | Burditus, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12943. | 453745 | Burger, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12944. | 70190 | Burgeson, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12945. | 70193 | Burgess, Emil | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12946. | 438702 | Burgess, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12947. | 439232 | Burgman, Trevor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12948. | 437136 | Burgos, Erick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12949. | 438360 | Burgoscastro, Luis | Watts Guerra, LLP | | Yes | | 9:23-cv-16619 | |
| 12950. | 443181 | Burke, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12951. | 438522 | Burkett, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12952. | 440376 | Burkhardt, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12953. | 438838 | Burks, Israel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12954. | 451615 | Burks, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12955. | 452902 | Burlbaugh, Jace | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12956. | 438441 | Burleigh, Shaun | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **12957.** | 143223 | Burleson, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12958.** | 443241 | Burleson, Chase | Watts Guerra, LLP | | Yes | | 9:23-cv-16435 | |
| **12959.** | 437907 | Burmann, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12960.** | 140976 | Burnell, James | Watts Guerra, LLP | | Yes | | 9:23-cv-16868 | |
| **12961.** | 437872 | Burnett, Douglas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12962.** | 443272 | Burnett, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12963.** | 440591 | Burnett, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12964.** | 434976 | Burnette, Jimmy | Watts Guerra, LLP | | Yes | | 9:23-cv-17562 | |
| **12965.** | 453387 | Burnham, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12966.** | 442171 | Burns, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12967.** | 438661 | Burns, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-17698 | |
| **12968.** | 435754 | Burns, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12969.** | 144271 | Burns, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12970.** | 452699 | Burnside, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12971.** | 442833 | Burr, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12972.** | 434554 | Burr, Timothy | Watts Guerra, LLP | | Yes | | 9:23-cv-16523 | |
| **12973.** | 436673 | Burrell, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12974.** | 443527 | Burris, Brady | Watts Guerra, LLP | | Yes | | 9:23-cv-17346 | |
| **12975.** | 434493 | Burris, Edward | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12976.** | 439809 | Burrow, Howard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12977.** | 452389 | Burrow, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **12978.** | 443256 | Burrow, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-16570 | |
| **12979.** | 437486 | Bursee, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12980. | 142183 | Burton, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12981. | 451616 | Burwell, Clint | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12982. | 441034 | Busateri Jr, Perry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12983. | 435106 | Busbee, Madison | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12984. | 442244 | Busenberg, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12985. | 438483 | Bush, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12986. | 451079 | Bush, Van | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12987. | 70217 | Bushong, Clark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12988. | 443774 | Bussell, Nathaniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12989. | 453454 | Butkowsky, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12990. | 452394 | Butler, Clinton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12991. | 70225 | Butler, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12992. | 441126 | Butler, Roy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12993. | 142185 | Butler, Waddell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12994. | 442489 | Butler, Yolanda | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12995. | 70227 | Butner, Todd | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12996. | 143228 | Butt, Walter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12997. | 143229 | Butterworth, Marlon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 12998. | 70229 | Butterworth, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 12999. | 438991 | Buttice, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13000. | 142712 | Buttke, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13001. | 452734 | Butts, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13002. | 439741 | Bychurch, Antoine | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13003. | 440213 | Byerly, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13004. | 452418 | Byers, Andrie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13005. | 442054 | Bygoytia, Alfredo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13006. | 143231 | Byram, Tyson | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13007. | 434295 | Byrd, Chase | Watts Guerra, LLP | | Yes | | 9:23-cv-16297 | |
| 13008. | 452419 | Byrd, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13009. | 443114 | Byrd, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13010. | 441459 | Byrd, Kristopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13011. | 442344 | Byrd, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13012. | 452170 | Byrd, Nathaniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13013. | 442490 | Byrd, Raymond | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13014. | 437076 | Byrne, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13015. | 440098 | Byrne, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13016. | 442834 | Cabansag, Victorino | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13017. | 443775 | Cabbage, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13018. | 70236 | Cabral, Roberto | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13019. | 442447 | Cabrera, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13020. | 441252 | Cabrera, Jesus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13021. | 435542 | Cabrera, Marcos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13022. | 451080 | Caceres, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13023. | 439491 | Cade, Aldric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13024. | 70239 | Cade, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13025. | 441420 | Cadena, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13026. | 439448 | Cadena, Marlon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13027. | 452814 | Cage, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13028. | 441046 | Cahill, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13029. | 452843 | Cain, Rodrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13030. | 437092 | Cain, Timmy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13031. | 453173 | Calder, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13032. | 143237 | Caldwell, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13033. | 434604 | Caldwell, Shea | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13034. | 70252 | Calhoun, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13035. | 452147 | Call, Ricky | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13036. | 70253 | Callahan, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13037. | 175985 | Calleros, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13038. | 441136 | Camacho, Otoniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13039. | 70256 | Camden, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13040. | 443000 | Cameron, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13041. | 437622 | Cameron, Codu | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13042. | 436906 | Cameron, Jeffery | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13043. | 142139 | Cameron, Jimmy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13044. | 438400 | Cameron, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13045. | 437095 | Camery, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13046. | 435258 | Cammarata, Gaspare | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13047. | 441577 | Campanamorales, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13048. | 436056 | Campbell, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13049. | 70263 | Campbell, Chadrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13050. | 452701 | Campbell, Clinton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13051. | 142174 | Campbell, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13052. | 440443 | Campbell, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13053.** | 451313 | Campbell, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13054.** | 70264 | Campbell, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13055.** | 435981 | Campbell, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13056.** | 450734 | Campbell, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13057.** | 443153 | Campbell, Jonathon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13058.** | 440273 | Campbell, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13059.** | 143240 | Campbell, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13060.** | 443269 | Campos, Henry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13061.** | 442698 | Campos, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13062.** | 434206 | Campos, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13063.** | 453877 | Campos, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13064.** | 441241 | Canada, Darrell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13065.** | 453705 | Canale, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13066.** | 438004 | Canejo, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13067.** | 435718 | Cannon, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13068.** | 70273 | Cannon, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13069.** | 142716 | Cano, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13070.** | 443479 | Cantarero, Ronal | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13071.** | 438789 | Canter, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13072.** | 140272 | Canterbury, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-15261 | |
| **13073.** | 140547 | Cantrell, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-15756 | |
| **13074.** | 438484 | Cantrell, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13075.** | 442112 | Cantu, Felipe | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13076.** | 143242 | Cantu, Hernan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13077.** | 436259 | Canzoneri, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13078.** | 453772 | Capes, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13079.** | 437676 | Capodieci, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13080.** | 443480 | Capps, Jay | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13081.** | 451081 | Caraway, Damien | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13082.** | 438292 | Carbajal, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13083.** | 434730 | Carbary, Jamie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13084.** | 436674 | Carber, Clarence | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13085.** | 434207 | Cardenas, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13086.** | 438693 | Carey, Morton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13087.** | 438516 | Carle, Bradley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13088.** | 439755 | Carlisle, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13089.** | 451809 | Carlson, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13090.** | 437419 | Carlson, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13091. | 187814 | Carmichael, Arnell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13092. | 438779 | Carney, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13093. | 436328 | Carney, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13094. | 143248 | Caron, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13095. | 160568 | Carothers, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13096. | 435353 | Carothers, Todd | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13097. | 70316 | Carpenter, Shaqvay | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13098. | 453293 | Carpenter, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13099. | 440262 | Carr, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13100. | 438365 | Carr, Brett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13101. | 451523 | Carr, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13102. | 437623 | Carr, Lindsey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13103. | 435343 | Carr, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13104. | 442954 | Carraway, Johnathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13105. | 70319 | Carreno, Jorge | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13106. | 141212 | Carrero, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-17471 | |
| 13107. | 440603 | Carrie, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13108. | 434748 | Carrier, Kyle | Watts Guerra, LLP | | Yes | | 9:23-cv-17303 | |
| 13109. | 442113 | Carrillo, Jesus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13110. | 439810 | Carrington, Wesley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13111. | 146601 | Carrisal, Alfredo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13112. | 441786 | Carroll, Dominic | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13113. | 437369 | Carroll, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13114. | 140709 | Carroll, Josh | Watts Guerra, LLP | | Yes | | 9:23-cv-16117 | |
| 13115. | 441073 | Carry, Damon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13116. | 70323 | Carson, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13117. | 450849 | Carson, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13118. | 70326 | Carson, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13119. | 451760 | Carten, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13120. | 440160 | Carter, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13121. | 442870 | Carter, Brady | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13122. | 140690 | Carter, Chase | Watts Guerra, LLP | | Yes | | 9:23-cv-16052 | |
| 13123. | 443655 | Carter, Donnie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13124. | 435540 | Carter, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13125. | 453456 | Carter, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13126. | 70336 | Carter, Ken | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13127. | 142719 | Carter, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13128. | 435487 | Carter, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13129. | 439717 | Carter, Nickolas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13130. | 143254 | Carter, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13131.** | 452156 | Carter, Torrance | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13132.** | 441195 | Carter, Woody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13133.** | 437933 | Cártermendoza, Donpaul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13134.** | 453655 | Carver, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13135.** | 453181 | Case, Korey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13136.** | 142119 | Case, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13137.** | 451237 | Casey, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13138.** | 442898 | Cash Flynn, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13139.** | 70348 | Cash, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13140.** | 440853 | Cashaw, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13141.** | 434848 | Casian, Miguel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13142.** | 436511 | Casiano, Pedro | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13143.** | 436023 | Casias, Shirley Ann | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13144.** | 141166 | Caslin, Keith | Watts Guerra, LLP | | Yes | | 9:23-cv-17308 | |
| **13145.** | 142720 | Cason, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13146.** | 436329 | Cassagne, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13147.** | 443300 | Cassell, Colton | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| **13148.** | 451810 | Cassette, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13149.** | 453586 | Casteel, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13150. | 452845 | Castellar, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13151. | 437597 | Castillejo, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13152. | 442308 | Castillo, Christian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13153. | 442006 | Castillo, Derick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13154. | 440602 | Castillo, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13155. | 442727 | Castillo, Hector | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13156. | 440324 | Castillo, Isaac | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13157. | 436018 | Castillo, Jefferson | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13158. | 434367 | Castillo, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13159. | 443301 | Castillo, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13160. | 441587 | Castillo, Victor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13161. | 436227 | Castleman, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13162. | 451543 | Caston, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-17320 | |
| 13163. | 443863 | Caston, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13164. | 439020 | Castora, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13165. | 438726 | Castro, Henry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13166. | 142721 | Castro, Juan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13167. | 436160 | Castro, Juan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13168. | 438780 | Castro, Salvador | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13169.** | 451750 | Caswell, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13170.** | 451690 | Cathcart, James | Watts Guerra, LLP | | Yes | | 9:23-cv-17613 | |
| **13171.** | 143263 | Catron, Miguel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13172.** | 452956 | Cauble, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13173.** | 442309 | Caudillo, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13174.** | 440938 | Caudle, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13175.** | 438969 | Causey, Terry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13176.** | 441766 | Cave, Allen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13177.** | 70371 | Centers, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13178.** | 443249 | Cepeda, George | Watts Guerra, LLP | | Yes | | 9:23-cv-16511 | |
| **13179.** | 442448 | Cepeda, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13180.** | 442603 | Cerda, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13181.** | 451057 | Cerny, Miloslav | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13182.** | 439536 | Cerpa, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13183.** | 451017 | Cerrato, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13184.** | 453568 | Cervantes, Matthias | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13185.** | 70375 | Cervantes, Seth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13186.** | 443749 | Cevallos, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13187.** | 453901 | Chacon, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13188.** | 440664 | Chacon, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13189. | 438992 | Chacon, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13190. | 452421 | Chacón, Jorge | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13191. | 435901 | Chacon, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13192. | 440940 | Chacon, Samantha | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13193. | 438468 | Chamberlin, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13194. | 435755 | Chambers, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13195. | 452673 | Chambers, Johnathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13196. | 70388 | Chambers, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13197. | 437543 | Chambers, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13198. | 143265 | Chambers, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13199. | 450882 | Chambers, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13200. | 451432 | Chambers-Maher, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13201. | 442633 | Champ, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13202. | 70389 | Champagne, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13203. | 70390 | Champion, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13204. | 70391 | Chancellor, Jeffrey | Watts Guerra, LLP | | Yes | Yes | | |
| 13205. | 70398 | Chaney, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13206. | 453436 | Chaney, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13207. | 434984 | Chang, Jimmy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13208.** | 434019 | Channell, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13209.** | 441957 | Chapa, Tenzin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13210.** | 452905 | Chapman, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13211.** | 452922 | Chapman, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13212.** | 70403 | Chapman, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13213.** | 451621 | Chapmon, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13214.** | 70406 | Charbonneau, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13215.** | 450920 | Charles, Jean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13216.** | 140347 | Charley, Jamal | Watts Guerra, LLP | | Yes | | 9:23-cv-15416 | |
| **13217.** | 443273 | Charlton, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13218.** | 442740 | Chasse, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13219.** | 435482 | Chaudion, Wyatt | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13220.** | 436036 | Chaves, Michael | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| **13221.** | 450661 | Chavez, Jerick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13222.** | 438524 | Chavez, Joel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13223.** | 440665 | Chebahtah, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13224.** | 451579 | Cheek, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13225.** | 435809 | Cheesman, Cecil | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13226.** | 452957 | Chen, Frank | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13227. | 435077 | Chenoweth, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13228. | 443578 | Chepulis, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13229. | 442922 | Cherry, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13230. | 443401 | Chesmore, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13231. | 443581 | Chief, Wacy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13232. | 440356 | Childers, Christian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13233. | 142469 | Childress, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13234. | 175909 | Childs, Alvah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13235. | 441632 | Chin, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13236. | 439520 | Chisum, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13237. | 142471 | Chitwood, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13238. | 437235 | Chizmar, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13239. | 442033 | Choi, Jay | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13240. | 435259 | Choquette, Leroy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13241. | 434584 | Chouinard, Danny | Watts Guerra, LLP | | Yes | | 9:23-cv-16621 | |
| 13242. | 453108 | Chrisman, Joel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13243. | 142361 | Christen, Cory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13244. | 452958 | Christensen, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13245. | 451330 | Christian, Ashby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13246.** | 438762 | Christian, Dejuan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13247.** | 141064 | Christian, Jacob | Watts Guerra, LLP | | Yes | | 9:23-cv-17062 | |
| **13248.** | 439427 | Christian, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13249.** | 440445 | Christian, Ronald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13250.** | 439584 | Christiansen, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13251.** | 434987 | Christiansen, Erik | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13252.** | 442361 | Christianson, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13253.** | 434827 | Christie, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13254.** | 437267 | Christison, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13255.** | 434504 | Christopher, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13256.** | 438706 | Christy-Mcgoon, Dorothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13257.** | 70444 | Chubb, Hunter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13258.** | 437599 | Chunne, Randy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13259.** | 437791 | Church, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13260.** | 435295 | Church, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13261.** | 437692 | Cicchi, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13262.** | 453231 | Cichosz, Ray | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13263.** | 143274 | Cifuni, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13264.** | 436154 | Cignoli, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13265. | 453656 | Cilley, Jon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13266. | 442282 | Cinavi, Ledua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13267. | 440216 | Cinco, Ronald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13268. | 141326 | Cintron, Jose | Watts Guerra, LLP | | Yes | | 9:23-cv-17734 | |
| 13269. | 440033 | Cirella, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13270. | 437873 | Cisneros, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13271. | 437420 | Clanton, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13272. | 434547 | Clark, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13273. | 437852 | Clark, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13274. | 143278 | Clark, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13275. | 452735 | Clark, Coby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13276. | 440217 | Clark, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13277. | 453403 | Clark, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13278. | 141207 | Clark, Jackson | Watts Guerra, LLP | | Yes | | 9:23-cv-17436 | |
| 13279. | 452336 | Clark, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13280. | 452693 | Clark, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13281. | 450898 | Clark, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13282. | 441092 | Clark, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13283. | 441914 | Clark, Julius | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13284. | 443125 | Clark, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13285. | 453599 | Clark, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13286. | 435560 | Clark, Matthew | Watts Guerra, LLP | | Yes | Yes | | |
| 13287. | 70467 | Clark, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13288. | 440292 | Clark, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13289. | 452337 | Clark, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13290. | 435988 | Clark, Sage | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13291. | 140693 | Clarke, Edward | Watts Guerra, LLP | | Yes | | 9:23-cv-16066 | |
| 13292. | 435865 | Clarke, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13293. | 435285 | Clarke, Raymond | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13294. | 452111 | Clarke, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13295. | 141322 | Claus, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-17725 | |
| 13296. | 436234 | Clay, Aeric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13297. | 452925 | Clay, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13298. | 452960 | Clay, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13299. | 441160 | Claye, Nathaniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13300. | 140353 | Clayton, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-15445 | |
| 13301. | 441167 | Clayton, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13302. | 141582 | Cleague, Hadrian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13303. | 437601 | Cleary, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13304. | 438401 | Cleek, Kanon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13305. | 440871 | Clemens, Joe | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13306. | 438288 | Clements, Richard | Watts Guerra, LLP | | Yes | | 9:23-cv-16431 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13307. | 435480 | Clennon, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13308. | 439643 | Cleveland, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13309. | 142474 | Click, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13310. | 70487 | Click, Riley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13311. | 140567 | Clifton, John | Watts Guerra, LLP | | Yes | | 9:23-cv-15797 | |
| 13312. | 70488 | Cline, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13313. | 440545 | Cline, Layne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13314. | 70490 | Clingerman, Isaiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13315. | 438271 | Clinton, Bradley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13316. | 70491 | Clinton, Ken | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13317. | 143280 | Cliser, Garrett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13318. | 435701 | Cloe, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13319. | 439428 | Cloud, Urrea | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13320. | 142726 | Clough, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13321. | 435078 | Clough, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13322. | 451790 | Clow, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13323. | 435866 | Cloyd, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13324. | 141465 | Cloyd, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13325. | 450583 | Clukey, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13326. | 451737 | Clyne, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-17970 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13327.** | 450617 | Coates, Carl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13328.** | 452338 | Coates, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13329.** | 451811 | Cobb, Elmer | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13330.** | 161727 | Cobb, Kevin | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| **13331.** | 443808 | Cobb, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13332.** | 143283 | Coburn, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13333.** | 436775 | Coburn, Mathew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13334.** | 434900 | Cochran, Jimmie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13335.** | 440897 | Cockle, Tanner | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13336.** | 451623 | Coco, Oscar | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13337.** | 434818 | Codett, Devonte | Watts Guerra, LLP | | Yes | | 9:23-cv-17422 | |
| **13338.** | 439811 | Cody, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13339.** | 434021 | Coffey, Tommy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13340.** | 435861 | Cofield, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13341.** | 435938 | Coile, Kasey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13342.** | 451624 | Coker, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13343.** | 140718 | Coker, Rashad | Watts Guerra, LLP | | Yes | | 9:23-cv-16139 | |
| **13344.** | 70509 | Colburn, Jayson | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13345.** | 141275 | Cole, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-17631 | |
| **13346.** | 141822 | Cole, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13347. | 434752 | Cole, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13348. | 441163 | Cole, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13349. | 451239 | Cole, Harold | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13350. | 141198 | Cole, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-17427 | |
| 13351. | 442115 | Cole, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13352. | 143289 | Cole, Mark Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13353. | 451812 | Cole, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13354. | 140267 | Cole, William | Watts Guerra, LLP | | Yes | | 9:23-cv-15243 | |
| 13355. | 434303 | Coleman, Allen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13356. | 435261 | Coleman, Taurean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13357. | 442899 | Coleman, Timothy | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 13358. | 70515 | Coley, Russel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13359. | 452736 | Colgate, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13360. | 438097 | Colglazier, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13361. | 140492 | Collett, Sean | Watts Guerra, LLP | | Yes | | 9:23-cv-15705 | |
| 13362. | 451627 | Collingsworth, Jon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13363. | 441804 | Collins, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13364. | 443887 | Collins, Brian | Watts Guerra, LLP | | Yes | | 9:23-cv-17845 | |
| 13365. | 437118 | Collins, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13366. | 70520 | Collins, Edward | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13367. | 440344 | Collins, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13368. | 441471 | Colna, Harley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13369. | 141346 | Colon Burgos, Luis | Watts Guerra, LLP | | Yes | | 9:23-cv-17817 | |
| 13370. | 175977 | Colpetzer, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13371. | 143295 | Colson, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13372. | 452961 | Colston, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13373. | 450843 | Colunio, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13374. | 438276 | Colvin, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13375. | 438909 | Colvin, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13376. | 435611 | Colwell, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13377. | 140403 | Colyer, Jeffery | Watts Guerra, LLP | | Yes | | 9:23-cv-15515 | |
| 13378. | 452698 | Comaduran, Marc | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13379. | 437119 | Comar, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13380. | 442923 | Combs, Nathanial | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13381. | 451359 | Comeau, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13382. | 435030 | Comereski, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13383. | 443093 | Compton, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13384. | 443246 | Conca, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-16470 | |
| 13385. | 451084 | Concepcion, Gilbert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13386. | 436295 | Concepcion, Onix | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13387. | 439070 | Conley, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13388.** | 434930 | Connally, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13389.** | 434934 | Connell, Ezra | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13390.** | 451085 | Conner, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13391.** | 437566 | Conner, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13392.** | 437891 | Connolly, Jeffry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13393.** | 450630 | Connor, Nohn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13394.** | 436459 | Conquest, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13395.** | 451086 | Constable, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13396.** | 451628 | Contreras, Jaime | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13397.** | 434211 | Contreras, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13398.** | 440943 | Contreras, Juan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13399.** | 442835 | Contreras, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13400.** | 142729 | Contreras, Vincent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13401.** | 161002 | Converse, Brad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13402.** | 70562 | Conway, Larry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13403.** | 143304 | Cook, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13404.** | 436514 | Cook, Allen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13405.** | 443535 | Cook, Caleb | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13406. | 439538 | Cook, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13407. | 70567 | Cook, Douglas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13408. | 453233 | Cook, George | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13409. | 160583 | Cook, James | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 13410. | 441460 | Cook, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13411. | 441239 | Cook, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13412. | 438289 | Cooke, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-16440 | |
| 13413. | 70579 | Cooley, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13414. | 435676 | Coombs, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13415. | 442511 | Coon, Clayton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13416. | 437422 | Cooper, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13417. | 437423 | Cooper, Catlin | Watts Guerra, LLP | Yes | Yes | | Awaiting Case Number Assignment | |
| 13418. | 142248 | Cooper, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13419. | 451814 | Cooper, Ethan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13420. | 443610 | Cooper, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13421. | 143307 | Cooper, Mack | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13422. | 452230 | Cooper, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13423. | 70589 | Cooper, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13424. | 142732 | Cooper, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13425.** | 452928 | Cooseman, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13426.** | 70593 | Copas, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13427.** | 439075 | Copeland, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13428.** | 142733 | Coppage, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13429.** | 451360 | Copson, Tim | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13430.** | 439354 | Cora, Nestor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13431.** | 435824 | Corbin, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13432.** | 441422 | Cordeiro, Anson | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13433.** | 70597 | Cordell, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13434.** | 437672 | Cordell, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13435.** | 453789 | Cordova, Raynaldo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13436.** | 443755 | Cordova, Roberto | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13437.** | 440576 | Corley, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13438.** | 453169 | Cornwall, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13439.** | 433975 | Cornwell, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13440.** | 202577 | Corona, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13441.** | 439939 | Coronado, Hilario | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13442.** | 442220 | Coronel, Everardo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13443.** | 437099 | Correa, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13444.** | 451416 | Corser, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13445.** | 140431 | Corsey, Roy | Watts Guerra, LLP | | Yes | | 9:23-cv-15580 | |
| **13446.** | 437602 | Cortez Alvarado, Jose | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| **13447.** | 441892 | Cortez, Philip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13448.** | 436480 | Cosco Iv, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13449.** | 439108 | Cosentino, Harry | Watts Guerra, LLP | | | Yes | | |
| **13450.** | 437556 | Costa, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13451.** | 439211 | Costell, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13452.** | 143312 | Costello, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13453.** | 451433 | Costen, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13454.** | 437024 | Coston, Gemiel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13455.** | 442648 | Cottle, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13456.** | 143313 | Cotton, Brent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13457.** | 140459 | Cotton, Colton | Watts Guerra, LLP | | Yes | | 9:23-cv-15639 | |
| **13458.** | 437717 | Cottrell, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13459.** | 451629 | Couch, Maurcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13460.** | 438584 | Coughran, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13461.** | 450758 | Council, Cleveland | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13462.** | 140200 | Counts, Garry | Watts Guerra, LLP | | Yes | | 9:23-cv-15085 | |
| **13463.** | 70620 | Court, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13464. | 438257 | Courtney, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13465. | 439592 | Courtois, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13466. | 436333 | Covarrubias, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13467. | 453553 | Coverston, Erick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13468. | 451087 | Coviello, Marc | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13469. | 141854 | Cowan, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13470. | 440218 | Cowan, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13471. | 441359 | Cowin, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13472. | 452555 | Cowles, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13473. | 70627 | Cowley, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13474. | 452963 | Cowling, Bradley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13475. | 140444 | Cox, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-15607 | |
| 13476. | 450656 | Cox, Clifton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13477. | 441742 | Cox, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13478. | 439417 | Cox, Dreben | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13479. | 70630 | Cox, Gerold | Watts Guerra, LLP | | Yes | Yes | | |
| 13480. | 438264 | Cox, Gregory | Watts Guerra, LLP | | Yes | | 9:23-cv-16317 | |
| 13481. | 140106 | Cox, James | Watts Guerra, LLP | | Yes | | 9:23-cv-14945 | |
| 13482. | 442736 | Cox, Kacey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13483. | 451633 | Cox, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13484. | 439943 | Coyle, Josiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13485.** | 70641 | Craddock, Johnathon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13486.** | 441827 | Craft, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13487.** | 435364 | Craft, Tracy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13488.** | 142737 | Craig, Alex | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13489.** | 437874 | Craighead, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13490.** | 70642 | Crain, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13491.** | 434723 | Cramer, Cloyce | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13492.** | 453657 | Cramer, Seth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13493.** | 434490 | Cramer, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13494.** | 143318 | Crane, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13495.** | 442606 | Crawford, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13496.** | 437523 | Crawford-Law, Dana | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13497.** | 434901 | Crawley, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13498.** | 451634 | Credle, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13499.** | 443640 | Cree, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13500.** | 437093 | Creech, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13501.** | 441493 | Crenshaw, Byron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13502.** | 436517 | Cresser, Shane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13503. | 434541 | Crews, Denver | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13504. | 140635 | Cripps, Alan | Watts Guerra, LLP | | Yes | | 9:23-cv-15928 | |
| 13505. | 434024 | Crisp, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13506. | 438352 | Crist, Nathaniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13507. | 140337 | Crocker, Theodore | Watts Guerra, LLP | | Yes | | 9:23-cv-15392 | |
| 13508. | 440407 | Croffut, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13509. | 439119 | Croft, Kareem | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13510. | 453579 | Croker, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13511. | 441168 | Cromartie, Lazarus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13512. | 451635 | Crooks, Jeff | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13513. | 436842 | Crosby, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13514. | 442347 | Crosby, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13515. | 70672 | Cross, Brent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13516. | 452738 | Cross, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13517. | 70675 | Cross, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13518. | 70676 | Cross, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13519. | 160250 | Crossley, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13520. | 142740 | Crouch, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13521. | 140055 | Crow, James | Watts Guerra, LLP | | Yes | | 9:23-cv-14896 | |
| 13522. | 434069 | Crow, Kenneth | Watts Guerra, LLP | | Yes | | 9:23-cv-16054 | |
| 13523. | 437853 | Crowe, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13524. | 452339 | Crowley, Amanda | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13525. | 450649 | Croxton, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13526. | 175928 | Crum, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-17318 | |
| 13527. | 442569 | Cruz Jimenez, Juan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13528. | 440143 | Cruz, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13529. | 176035 | Cruz, Wilfredo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13530. | 70697 | Cryer, Trent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13531. | 434505 | Cuesta, George | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13532. | 140339 | Cuevas, Ramon | Watts Guerra, LLP | | Yes | | 9:23-cv-15397 | |
| 13533. | 451637 | Cuffee, Lavon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13534. | 434570 | Cullins, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13535. | 439848 | Culp, Craig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13536. | 442468 | Culpepper, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13537. | 155858 | Culpepper, Lewil | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13538. | 440408 | Cummings, Lomont | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13539. | 434820 | Cummings, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13540. | 442859 | Cummins, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13541. | 140366 | Cummins, Derek | Watts Guerra, LLP | | Yes | | 9:23-cv-15475 | |
| 13542. | 435652 | Cummins, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13543. | 436433 | Cummins, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13544.** | 435777 | Cundiff, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13545.** | 437775 | Cunningham, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13546.** | 438761 | Cunningham, Daren | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13547.** | 141603 | Cunningham, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13548.** | 452832 | Cunningham, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13549.** | 450676 | Cunningham, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13550.** | 438502 | Cunningham, Spencer | Watts Guerra, LLP | | Yes | | 9:23-cv-17410 | |
| **13551.** | 451638 | Cunningham, Stephen P. | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13552.** | 439608 | Cupples, Lex | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13553.** | 443254 | Curnutt, Keyth | Watts Guerra, LLP | | Yes | | 9:23-cv-16556 | |
| **13554.** | 453336 | Curphey, Dylan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13555.** | 442044 | Curran, Phillip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13556.** | 453459 | Current, Zethnouneay | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13557.** | 452964 | Curry, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13558.** | 438662 | Curry, Dale | Watts Guerra, LLP | | Yes | | 9:23-cv-17705 | |
| **13559.** | 437751 | Curtis, Jasen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13560.** | 442391 | Curtis, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13561.** | 451640 | Cushing, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13562.** | 439120 | Cusic, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13563.** | 435867 | Cyrus, Abraham | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13564. | 143330 | Czernek, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13565. | 436279 | D'Alesandro, Cj | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13566. | 437564 | D'Egidio, Giancarlo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13567. | 434232 | Dabson, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13568. | 453337 | Dachtler, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13569. | 70737 | Dagnan, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13570. | 451088 | Dagostino, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13571. | 440869 | Dahn, Garnel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13572. | 435902 | Daigdigan, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13573. | 437202 | Daily, Dathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13574. | 440944 | Daily, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13575. | 453608 | Dain, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13576. | 141250 | Dalcourt, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-17538 | |
| 13577. | 452503 | Dalessandro, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13578. | 451089 | Dallas, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13579. | 440911 | Dallmann, Shannon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13580. | 435815 | Dally, Dale | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13581. | 437895 | Dalton, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13582. | 442775 | Dalton, Nick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13583. | 436700 | Daly, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13584. | 441440 | Dampier, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13585. | 435082 | Dancer, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13586. | 437208 | Dancy, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13587. | 435462 | Dandridge, Andre | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13588. | 70748 | Danh, Sokh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13589. | 441973 | Daniel, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13590. | 436667 | Daniel, Jerry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13591. | 451642 | Daniel, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13592. | 435868 | Daniel, Roy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13593. | 441463 | Daniele, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13594. | 441360 | Daniels, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13595. | 441743 | Daniels, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13596. | 452383 | Daniels, Clydeyon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13597. | 440287 | Daniels, Keishjuan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13598. | 436106 | Daniels, Lawrence | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13599. | 451643 | Daniels, Omica | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13600. | 452804 | Daniels, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13601. | 436800 | Danisa, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13602. | 443389 | Danischefsky, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13603. | 453609 | Danley, Brodeur | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13604. | 442450 | Dannelly, Carl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13605. | 434861 | Dansereau, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13606. | 451644 | Danzinger, Carthon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13607. | 453114 | Dardenne, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13608. | 434449 | Darrow, Jeff | Watts Guerra, LLP | | Yes | | 9:23-cv-16381 | |
| 13609. | 440670 | Darwin, Preston | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13610. | 140367 | Dasilva, Chris | Watts Guerra, LLP | | Yes | | 9:23-cv-15481 | |
| 13611. | 443451 | Dasilva, Philipe | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13612. | 453588 | Davenport, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13613. | 439261 | David, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13614. | 436396 | Davidson, Ej | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13615. | 443865 | Davidson, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13616. | 439260 | Davidson, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13617. | 435178 | Davies, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13618. | 440409 | Davila Aponte, Diego | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13619. | 160489 | Davila, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13620. | 436291 | Davilalugo, Julian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13621.** | 452340 | Davis, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13622.** | 443612 | Davis, Bobby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13623.** | 452670 | Davis, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13624.** | 143339 | Davis, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13625.** | 437424 | Davis, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13626.** | 451435 | Davis, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13627.** | 435043 | Davis, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13628.** | 437172 | Davis, Ervin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13629.** | 143340 | Davis, Heath | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13630.** | 438277 | Davis, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13631.** | 442034 | Davis, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13632.** | 443926 | Davis, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13633.** | 437718 | Davis, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13634.** | 438984 | Davis, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13635.** | 440939 | Davis, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13636.** | 436645 | Davis, Ladarius | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13637.** | 70786 | Davis, Lance | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13638.** | 152496 | Davis, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13639.** | 436047 | Davis, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13640.** | 450820 | Davis, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13641.** | 439212 | Davis, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13642.** | 451033 | Davis, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13643.** | 451290 | Davis, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13644.** | 438161 | Davis, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13645.** | 435618 | Davis, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13646.** | 434829 | Davis, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13647.** | 437282 | Davison, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13648.** | 70798 | Dawson, Jarod | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13649.** | 438710 | Dawson, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13650.** | 451647 | Day, Bradley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13651.** | 70801 | Day, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13652.** | 435048 | Day, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13653.** | 142746 | Dayes, Peter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13654.** | 442313 | De La Cruz, Eduardo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13655.** | 142324 | De La O, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13656.** | 439722 | De La Torre, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13657.** | 451648 | De Long, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13658.** | 434648 | De Paz, Jesus | Watts Guerra, LLP | | Yes | | 9:23-cv-16998 | |
| **13659.** | 451362 | Deal, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13660.** | 440307 | Dean, Albert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13661.** | 70806 | Dean, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13662.** | 70807 | Dean, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13663.** | 441672 | Dean, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13664.** | 442314 | Dean, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13665.** | 450917 | Debarros, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13666.** | 453706 | Debartolomeis, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13667.** | 437700 | Debiase, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13668.** | 453339 | Debusk, Skip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13669.** | 141060 | Decarlo, William | Watts Guerra, LLP | | Yes | | 9:23-cv-17053 | |
| **13670.** | 436019 | Dechoso, Dickson | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13671.** | 453689 | Decicco, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13672.** | 452966 | Deckard, Bakari | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13673.** | 70813 | Decker, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13674.** | 439008 | Decker, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13675.** | 453610 | Declemente, Kyle | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| **13676.** | 436319 | Decorte, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13677. | 443243 | Decoster, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-16454 | |
| 13678. | 437209 | Deeds, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13679. | 439888 | Deen, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13680. | 453708 | Defeo, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13681. | 440844 | Degarmo, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13682. | 140904 | Degugas, Antonio | Watts Guerra, LLP | | Yes | | 9:23-cv-16573 | |
| 13683. | 436496 | Dehaney, Dion | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13684. | 435084 | Dejesus, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13685. | 434165 | Del Fiorentino, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13686. | 142748 | Delach, Brad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13687. | 439086 | Delaine, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13688. | 437336 | Delaney, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13689. | 451090 | Delaney, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13690. | 143349 | Delany, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13691. | 435740 | Delarosa, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13692. | 441511 | Deleon Jr, Roberto | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13693. | 140695 | Delgado, Edward | Watts Guerra, LLP | | Yes | | 9:23-cv-16073 | |
| 13694. | 439849 | Delima, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13695. | 440539 | Delise, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13696. | 70836 | Della Cava, Allen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13697. | 437922 | Deller, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13698. | 452967 | Delles, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13699. | 452303 | Demers, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13700. | 439541 | Demille, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13701. | 442608 | Deming, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13702. | 434452 | Demorizi, Kristopher | Watts Guerra, LLP | | Yes | | 9:23-cv-16407 | |
| 13703. | 441203 | Dempsey, Seth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13704. | 437990 | Denardo, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-16105 | |
| 13705. | 439743 | Denby, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13706. | 435993 | Deneen, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13707. | 451819 | Dengler, Craig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13708. | 434815 | Denike, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-17413 | |
| 13709. | 70848 | Dennard, Clinton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13710. | 440317 | Dennis, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13711. | 438668 | Dennis, Patrick | Watts Guerra, LLP | | Yes | | 9:23-cv-17758 | |
| 13712. | 441525 | Denny, Tyrone | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13713. | 451714 | Densmore, Dorian | Watts Guerra, LLP | | Yes | | 9:23-cv-17797 | |
| 13714. | 436081 | Dent, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13715. | 435389 | Denz, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13716. | 453569 | Depaoli, Domenick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13717. | 435383 | Depaoli, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13718. | 436676 | Depierre, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13719. | 434956 | Derby, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13720. | 442700 | Deroche, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13721. | 140996 | Derousse, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-16902 | |
| 13722. | 70854 | Derr, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13723. | 70858 | Desautels, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13724. | 439440 | Deschler, Tyrone | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13725. | 70861 | Desmarais, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13726. | 142749 | Desmond, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13727. | 440781 | Desmond, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13728. | 438741 | Desporte, Bradley | Watts Guerra, LLP | | Yes | | 9:23-cv-17876 | |
| 13729. | 141963 | Dethomaso, Devin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13730. | 440438 | Deuter, Skyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13731. | 451092 | Devine, Tom | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13732. | 452220 | Devisser, Bob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13733. | 453340 | Dew, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13734. | 434291 | Dewberry, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13735. | 451574 | Dewise, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13736. | 434739 | Dewitt, Coty | Watts Guerra, LLP | | Yes | | 9:23-cv-17235 | |
| 13737. | 160258 | Deziel, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13738. | 437120 | Dhulst, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13739.** | 438517 | Dial, Codey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13740.** | 434339 | Diaz, Andres | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13741.** | 439355 | Diaz, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13742.** | 439336 | Diaz, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13743.** | 441589 | Diaz, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13744.** | 161030 | Diaz, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13745.** | 436944 | Diaz, Marco | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13746.** | 452388 | Dibble, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13747.** | 436973 | Dicarluccio, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13748.** | 453405 | Dicini, Rocco | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13749.** | 438835 | Dickens, Tyler | Watts Guerra, LLP | | Yes | | 9:23-cv-17990 | |
| **13750.** | 439967 | Dickerson, J | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13751.** | 439915 | Dickerson, Katherine | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13752.** | 441805 | Dickey, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13753.** | 70889 | Dickinson, Devin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13754.** | 443444 | Dickson, Tamarcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13755.** | 435324 | Dietrich, Damon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13756.** | 175962 | Diggs, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13757.** | 435371 | Dill, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13758.** | 141913 | Dillard, Melvin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13759.** | 437020 | Dillinger, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13760.** | 453825 | Dillinger, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13761.** | 434616 | Dillingham, James | Watts Guerra, LLP | | Yes | | 9:23-cv-16956 | |
| **13762.** | 453611 | Dillon, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13763.** | 443274 | Diltz, Maximilian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13764.** | 439302 | Dingle, Tonyotta | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13765.** | 437177 | Dingler, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13766.** | 435063 | Dinkins, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13767.** | 442873 | Dinunzio, Omar | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| **13768.** | 435994 | Dioum, Alioune | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13769.** | 440220 | Dipmore, D'Andre | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13770.** | 453937 | Dippel, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13771.** | 451094 | Dirusso, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13772.** | 436448 | Dishman, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13773.** | 451651 | Dishman, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13774.** | 140342 | Divine, Brian | Watts Guerra, LLP | | | Yes | | |
| **13775.** | 450624 | Dixon, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13776.** | 450679 | Dixon, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13777.** | 438974 | Dixon, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13778.** | 443754 | Dixon, Monica | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| **13779.** | 443615 | Dixon, Preston | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13780.** | 140160 | Dixon, Ricardo D | Watts Guerra, LLP | | | Yes | | |
| **13781.** | 141977 | Dixon, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13782.** | 452341 | Dixon, Roy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13783.** | 442634 | Dixon, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13784.** | 439213 | Dobbs, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13785.** | 436710 | Dobija, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13786.** | 70918 | Dochterman, Bryce | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13787.** | 437756 | Dockins, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13788.** | 70920 | Dodd, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13789.** | 439602 | Dodge, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13790.** | 438971 | Dodson, Alan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13791.** | 160992 | Dodson, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13792.** | 441082 | Dodson, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13793.** | 443665 | Doehler, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13794.** | 439925 | Doehrmann, Codey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13795.** | 439322 | Doherty, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13796.** | 439542 | Doherty, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13797. | 450589 | Doherty, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13798. | 452910 | Dolan, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13799. | 438994 | Dolan, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13800. | 437911 | Dolin, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13801. | 436945 | Dolores, Roel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13802. | 434995 | Dominic, Miguel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13803. | 70928 | Dominy, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13804. | 70929 | Donahey, Arron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13805. | 453222 | Donahue, Dillan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13806. | 450680 | Donati, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13807. | 442059 | Donatto, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13808. | 434711 | Dones, Wayne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13809. | 442874 | Donlon, Seth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13810. | 437757 | Donovan, Randall | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13811. | 70932 | Dooley, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13812. | 437265 | Dooley, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13813. | 452254 | Doran, George | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13814. | 140321 | Dore, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-15346 | |
| 13815. | 438975 | Dorge, Fritz | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13816.** | 451652 | Dorman, Beau | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13817.** | 70935 | Dorman, Harley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13818.** | 434813 | Dorman, Kevin | Watts Guerra, LLP | | Yes | | 9:23-cv-17394 | |
| **13819.** | 442338 | Dornacker, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13820.** | 453826 | Dorough, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13821.** | 442315 | Dorrell, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13822.** | 450746 | Dorsey, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13823.** | 443304 | Dorsey, Kieunte | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13824.** | 140844 | Dorsey, Larry | Watts Guerra, LLP | | Yes | | 9:23-cv-16409 | |
| **13825.** | 143364 | Dosher, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13826.** | 438920 | Doss, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13827.** | 438402 | Dotson, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13828.** | 437426 | Doucet, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13829.** | 437854 | Douglas, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13830.** | 436911 | Douglas, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13831.** | 451702 | Douglas, Lawrence | Watts Guerra, LLP | | Yes | | 9:23-cv-17701 | |
| **13832.** | 452970 | Douglas, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13833.** | 434590 | Douglas, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13834.** | 437624 | Douglass, Lance | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13835.** | 441806 | Douglass, Vernelle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13836.** | 70945 | Douty, Joe | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13837.** | 442316 | Dove, Devin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13838.** | 438278 | Dowdell, Ledarius | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13839.** | 70949 | Dowdy, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13840.** | 442900 | Dowdy, Johnathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13841.** | 439814 | Dowdy, Seth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13842.** | 442060 | Dower, Bradley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13843.** | 141605 | Downey, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13844.** | 438552 | Downing, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13845.** | 452739 | Downs, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13846.** | 452430 | Downs, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13847.** | 442279 | Doyen, Cleve | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13848.** | 439850 | Doyle, Branden | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13849.** | 452213 | Doyle, Glen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13850.** | 451414 | Doyon, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13851.** | 140977 | Drain, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-16873 | |
| **13852.** | 438379 | Drake, Marquise | Watts Guerra, LLP | | Yes | | 9:23-cv-17133 | |
| **13853.** | 437733 | Drake, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13854.** | 155687 | Drake, Roswell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13855.** | 438711 | Drake, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13856.** | 437427 | Draper, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13857.** | 140886 | Draper, Mike | Watts Guerra, LLP | | Yes | | 9:23-cv-16539 | |
| **13858.** | 451096 | Dravecky, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13859.** | 438643 | Dreckman, Bryce | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13860.** | 453460 | Dreisigacker, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13861.** | 437186 | Drennan, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13862.** | 452523 | Drews, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13863.** | 434169 | Dreyer, Taylor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13864.** | 155864 | Driggers, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13865.** | 440242 | Drinnon, W | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13866.** | 451363 | Driscoll, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13867.** | 436632 | Drosten, Chuck | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13868.** | 452510 | Drury, Edward | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13869.** | 70973 | Drust, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13870.** | 443305 | Dryer, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13871.** | 70975 | Dryer, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13872.** | 141585 | Duarte, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13873.** | 453421 | Duarte, Oscar | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13874.** | 441456 | Dubois, Johnathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13875.** | 140915 | Dubois, Shane | Watts Guerra, LLP | | Yes | | 9:23-cv-16595 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13876.** | 434408 | Dudek, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13877.** | 438924 | Dudek, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13878.** | 438926 | Dudoit, Wayson | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13879.** | 451823 | Duff, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13880.** | 452702 | Duffie, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13881.** | 437530 | Duffney, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13882.** | 440026 | Dujay, Grant | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13883.** | 441401 | Dukas, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13884.** | 440411 | Dukatz, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13885.** | 438469 | Duke, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13886.** | 140477 | Duke, Jerry | Watts Guerra, LLP | | Yes | | 9:23-cv-15674 | |
| **13887.** | 437294 | Dukes, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13888.** | 451097 | Dulcey, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13889.** | 140918 | Dulude, Shane | Watts Guerra, LLP | | Yes | | 9:23-cv-16614 | |
| **13890.** | 434972 | Dumars, Jesse | Watts Guerra, LLP | | Yes | | 9:23-cv-17533 | |
| **13891.** | 143370 | Dumas, Dalan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13892.** | 434591 | Dumas, Dj | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13893.** | 437946 | Dumas, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13894.** | 451653 | Dumas, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13895.** | 435628 | Dunaway, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13896.** | 451654 | Dunbar, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13897.** | 141110 | Dunbar, Kenneth | Watts Guerra, LLP | | Yes | | 9:23-cv-17180 | |
| **13898.** | 441104 | Dunbar, Marcellous | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13899.** | 450914 | Duncan Sr, Lamont | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13900.** | 70994 | Duncan, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13901.** | 186636 | Duncan, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13902.** | 451824 | Duncan, Danny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13903.** | 442776 | Dunckel, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13904.** | 436280 | Dunfee, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13905.** | 437411 | Dunkin, Dakota | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13906.** | 442536 | Dunkley, Kariym | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13907.** | 434946 | Dunlap, Dakota | Watts Guerra, LLP | | Yes | | 9:23-cv-17513 | |
| **13908.** | 141221 | Dunlap, Hunter | Watts Guerra, LLP | | Yes | | 9:23-cv-17497 | |
| **13909.** | 436335 | Dunlap, Leshard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13910.** | 453602 | Dunlap, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13911.** | 441579 | Dunlap, Shelby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13912.** | 437129 | Dunlop, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13913.** | 450900 | Dunn, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13914.** | 442217 | Dunn, Zackery | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13915.** | 140314 | Dunne, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-15340 | |
| **13916.** | 434936 | Dunson, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13917.** | 453223 | Dupree, Randall | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13918.** | 71006 | Dupuis, Dana | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13919.** | 442812 | Duran Iv, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13920.** | 441744 | Duran, Juan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13921.** | 440673 | Duran, Miguel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13922.** | 437001 | Durand, Edward | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13923.** | 434396 | Duran-Espino, Alberto | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13924.** | 450994 | Durgin, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13925.** | 141310 | Durham, Edward | Watts Guerra, LLP | | Yes | | 9:23-cv-17700 | |
| **13926.** | 453570 | Durso, Warren | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13927.** | 442921 | Dvorak, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13928.** | 141179 | Dyer, Austin | Watts Guerra, LLP | | Yes | | 9:23-cv-17386 | |
| **13929.** | 443852 | Dyer, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13930.** | 443606 | Dyer, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13931.** | 439724 | Dyrness, Adrian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13932.** | 451244 | Dziedzic, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13933.** | 441298 | Dzierzewski, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13934.** | 140838 | Eades, Kenneth | Watts Guerra, LLP | | Yes | | 9:23-cv-16395 | |
| **13935.** | 438874 | Eakin, Ashley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13936.** | 143377 | Earl, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13937.** | 439944 | Earley, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13938.** | 439505 | Earll, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13939.** | 451656 | Easling, Chih-Hsiung | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13940.** | 202552 | Eason, Wade | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13941.** | 451826 | Easter, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13942.** | 141475 | Eastridge, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13943.** | 443164 | Ebarb, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13944.** | 434944 | Ebenal, Douglas | Watts Guerra, LLP | | Yes | | 9:23-cv-17494 | |
| **13945.** | 450969 | Eberhard, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13946.** | 452872 | Ebinger, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13947.** | 453903 | Eby, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13948.** | 436702 | Ecker, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13949.** | 437924 | Ecker, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13950.** | 452431 | Eckert, Devon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13951.** | 439347 | Eckles, Norman | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13952.** | 439424 | Ede, Douglas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13953.** | 143379 | Edge, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13954.** | 453876 | Edinger, Mark | Watts Guerra, LLP | | | Yes | | |
| **13955.** | 435031 | Edmonds Sr, Akeem | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13956.** | 438008 | Edmonds, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13957.** | 71049 | Edmundson, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13958.** | 140250 | Edwards, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-15224 | |
| **13959.** | 450816 | Edwards, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13960.** | 450906 | Edwards, Marquelle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13961.** | 434895 | Edwards, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13962.** | 434896 | Edwards, Steve | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13963.** | 434937 | Edwards, Walter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13964.** | 443434 | Edwlmann, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13965.** | 443348 | Effinger, Sean | Watts Guerra, LLP | | Yes | | 9:23-cv-17018 | |
| **13966.** | 162132 | Egan, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13967.** | 434305 | Egbi, Kasey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13968.** | 453341 | Eggen, Lance | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13969.** | 442555 | Egland, Jerimie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13970.** | 71068 | Eis, Darren | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13971.** | 440083 | Eisiminger, Alex | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13972.** | 442705 | Eitniear, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13973.** | 442355 | Elbon, Leland | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13974.** | 434027 | Eldemire, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13975.** | 155749 | Elder, Dominique | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13976.** | 140084 | Ellenburg, Chris | Watts Guerra, LLP | | Yes | | 9:23-cv-14918 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 13977. | 435610 | Elliott, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13978. | 143393 | Elliott, Crysant | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13979. | 174067 | Elliott, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13980. | 451552 | Elliott, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-17388 | |
| 13981. | 451100 | Elliott, Rasson | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13982. | 141344 | Elliott, Shawn | Watts Guerra, LLP | | Yes | | 9:23-cv-17808 | |
| 13983. | 450854 | Ellis, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13984. | 451366 | Ellis, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13985. | 440860 | Ellis, Micheal | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13986. | 438849 | Ellis, Wade | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13987. | 437625 | Ellison, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13988. | 451657 | Ellwood, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13989. | 442538 | Ely, Fredrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13990. | 71089 | Embry, Erik | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13991. | 435827 | Emerick, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13992. | 451012 | Emery, Logan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13993. | 440191 | Encarnacion, Juan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13994. | 451768 | Engelsman, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13995. | 142764 | England, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 13996. | 434819 | England, James | Watts Guerra, LLP | | Yes | | 9:23-cv-17430 | |
| 13997. | 140042 | England, Timothy | Watts Guerra, LLP | | Yes | | 9:23-cv-14882 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **13998.** | 142497 | Englehart, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **13999.** | 437540 | Englert, Ross | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14000.** | 440912 | English, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14001.** | 140207 | Enoch, Brad | Watts Guerra, LLP | | Yes | | 9:23-cv-15114 | |
| **14002.** | 453798 | Enright, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14003.** | 443155 | Enriquez, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14004.** | 451658 | Ensign, Christian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14005.** | 442317 | Entler, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14006.** | 437247 | Enzenbacher, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14007.** | 434099 | Epinoza, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-16084 | |
| **14008.** | 452145 | Epps, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14009.** | 452122 | Epps, Donte | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14010.** | 71112 | Ernst, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14011.** | 437074 | Ervin, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14012.** | 441338 | Escalera, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14013.** | 442611 | Escamilla, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14014.** | 437408 | Escamilla, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14015.** | 442970 | Eschenburg, Shane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14016.** | 435584 | Escobales, Angel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14017.** | 440222 | Escobar, Francisco | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **14018.** | 443070 | Escobedo, Eduardo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14019.** | 438045 | Escribano, Eusgardo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14020.** | 438598 | Escutia, Gilibaldo | Watts Guerra, LLP | | Yes | | 9:23-cv-17575 | |
| **14021.** | 438875 | Espinosa, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14022.** | 437896 | Espinosa, Louis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14023.** | 438728 | Espinosa, Yonel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14024.** | 440176 | Esquierdo, Joey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14025.** | 440223 | Esquivel, Joel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14026.** | 439673 | Essig, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14027.** | 441935 | Estrada, Henry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14028.** | 443619 | Estrada, Pablo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14029.** | 441932 | Estrada, Rudy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14030.** | 452433 | Etchieson, Charley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14031.** | 142765 | Etgen, Don | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14032.** | 443148 | Etheridge, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14033.** | 452830 | Eubanks, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14034.** | 142766 | Euroza, Allan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14035.** | 434172 | Evans, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14036.** | 436318 | Evans, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14037. | 71131 | Evans, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14038. | 451659 | Evans, Dyami | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14039. | 452713 | Evans, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14040. | 441572 | Evans, Jake | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14041. | 441864 | Evans, Rodriquez | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14042. | 439498 | Evans, Simmarron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14043. | 437288 | Evans, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14044. | 451660 | Evans, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14045. | 435796 | Evans, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14046. | 442035 | Evans, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14047. | 155879 | Evanson, Trevor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14048. | 452384 | Everhart, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14049. | 436814 | Everhart, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14050. | 443094 | Everson, Preston | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14051. | 140600 | Ewing, Dustin | Watts Guerra, LLP | | Yes | | 9:23-cv-15864 | |
| 14052. | 452215 | Ezell, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14053. | 434831 | F Vacca, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14054. | 71145 | Fackrell, Karl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14055. | 452167 | Fagan, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14056. | 452890 | Fagin, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14057. | 71149 | Fahnestock, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14058. | 439450 | Fair, Willie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14059. | 435975 | Fairchild, Frederick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14060. | 442440 | Fairley, Demetri | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14061. | 434624 | Falade, Ekundayo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14062. | 451296 | Falcon, Arjel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14063. | 439544 | Falcon, Hector | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14064. | 442602 | Falk, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14065. | 71156 | Falting, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14066. | 438457 | Falu, Eduardo | Watts Guerra, LLP | | Yes | | 9:23-cv-17329 | |
| 14067. | 140330 | Fannon, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-15370 | |
| 14068. | 440040 | Farley, Barrett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14069. | 453184 | Farmer, Casey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14070. | 141130 | Farmer, Devon | Watts Guerra, LLP | | Yes | | 9:23-cv-17210 | |
| 14071. | 141020 | Farnsworth, Derek | Watts Guerra, LLP | | Yes | | 9:23-cv-16947 | |
| 14072. | 443928 | Farnsworth, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14073. | 451763 | Farnsworth, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14074. | 438518 | Farrar, Trever | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14075. | 435976 | Farrell, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14076. | 443915 | Farrell, Timothy | Watts Guerra, LLP | | Yes | | 9:23-cv-17964 | |
| 14077. | 441651 | Farrell, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14078. | 436031 | Farren, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14079. | 451459 | Farrow, Psalm | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14080. | 452817 | Faubert, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14081. | 451661 | Faucette, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14082. | 438713 | Faulk, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14083. | 440041 | Faulkenberry, Bryant | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14084. | 440950 | Faulkner, Joel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14085. | 439197 | Faulkner, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14086. | 437724 | Faulkner, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14087. | 434992 | Faur, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14088. | 441206 | Fava, Philip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14089. | 71168 | Fay, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14090. | 442210 | Fazenbaker, Craig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14091. | 140275 | Fears, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-15270 | |
| 14092. | 71172 | Feathers, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14093. | 443620 | Feider, Lance | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14094. | 438509 | Felan, Freddie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14095. | 451101 | Felder, Maurice | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14096. | 439739 | Felder, Randall | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14097. | 141678 | Feliciano, Abimael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14098. | 440193 | Fell, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14099. | 442572 | Felldin, Russell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14100. | 202531 | Fendley, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14101. | 141672 | Fenner, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14102. | 452888 | Fenton, Gerald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14103. | 441080 | Ferguson, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14104. | 438906 | Fernandez, Arthur | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14105. | 440325 | Fernandez, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14106. | 436158 | Fernandez, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14107. | 452741 | Fernandez, Greg | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14108. | 174077 | Fernandez, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14109. | 142772 | Fernandez, Marco | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14110. | 434215 | Fernandez, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14111. | 140406 | Ferreira, Jorge | Watts Guerra, LLP | | Yes | | 9:23-cv-15521 | |
| 14112. | 71190 | Ferrell, Ashton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14113. | 71191 | Ferrell, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14114. | 437804 | Ferrell, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14115. | 71192 | Ferris, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14116. | 443390 | Fetters, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14117. | 71195 | Fider, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14118. | 438763 | Fielder, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14119. | 436653 | Fielder, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14120. | 440370 | Fields, Russell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14121. | 451666 | Fields, Twan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14122. | 439451 | Fiermonte, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14123. | 436361 | Fife, Terry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14124. | 434216 | Figueroa, Albert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14125. | 438742 | Figueroa, David | Watts Guerra, LLP | | Yes | | 9:23-cv-17885 | |
| 14126. | 450591 | Fillmore, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14127. | 141725 | Fils, Terron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14128. | 443307 | Finchum, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14129. | 140262 | Findlay, Robin | Watts Guerra, LLP | | Yes | | 9:23-cv-15231 | |
| 14130. | 442318 | Finger, Craig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14131. | 453185 | Fink, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14132. | 436537 | Finnegan, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14133. | 436283 | Fischer, Jamerson | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14134. | 443308 | Fischer, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14135. | 142375 | Fischer, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14136. | 440913 | Fischer, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14137. | 451668 | Fischer, Troy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14138. | 143421 | Fiscus, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14139. | 442437 | Fish, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14140. | 443813 | Fisher, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14141. | 438011 | Fisher, Dale | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14142. | 438027 | Fisher, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14143. | 142774 | Fisher, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14144. | 438481 | Fisher, Tony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14145. | 435087 | Fitch, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14146. | 441248 | Fitzgerald, Allen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14147. | 443793 | Fitzgerald, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14148. | 442548 | Flagg, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14149. | 71230 | Flaherty, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14150. | 437394 | Flahive, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14151. | 140582 | Flanagan, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-15820 | |
| 14152. | 160548 | Flannery, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14153. | 437283 | Fleet, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14154. | 453327 | Fleming, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14155. | 452436 | Fleming, Sean | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 14156. | 140356 | Fleshman, Sean | Watts Guerra, LLP | | Yes | | 9:23-cv-15457 | |
| 14157. | 436816 | Fletcher Iii, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14158. | 435654 | Fliss, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14159. | 443237 | Flores, Federico | Watts Guerra, LLP | | Yes | | 9:23-cv-16400 | |
| 14160. | 143424 | Flores, Joe | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14161. | 435507 | Flores, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14162. | 71252 | Flores, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14163. | 140268 | Flores, Luis | Watts Guerra, LLP | | Yes | | 9:23-cv-15249 | |
| 14164. | 440989 | Flores, Luis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14165. | 440952 | Florian-Escarate, Andy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14166. | 142777 | Flournoy, Christian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14167. | 450759 | Flournoy, Jeff | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14168. | 441652 | Floyd, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14169. | 436592 | Floyd, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14170. | 442759 | Flunder, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14171. | 450913 | Flynn, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14172. | 442920 | Folk, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14173. | 452586 | Follett, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14174. | 439022 | Fondren, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **14175.** | 71270 | Fontaine, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14176.** | 450681 | Fonte, Dane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14177.** | 437044 | Fontenot, Dominic | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14178.** | 439103 | Foose, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14179.** | 453654 | Foote, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14180.** | 452972 | Forbach, Jimmy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14181.** | 442174 | Forbes, Kamouri | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14182.** | 439496 | Force, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14183.** | 439452 | Ford, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14184.** | 440379 | Ford, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14185.** | 439758 | Ford, Glenn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14186.** | 443330 | Ford, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14187.** | 71280 | Ford, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14188.** | 440023 | Ford, Lee | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14189.** | 441629 | Ford, Mitchell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14190.** | 439517 | Ford, Shaun | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14191.** | 450619 | Fordham, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14192.** | 436194 | Forestier, Mario | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14193. | 71286 | Forgione, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14194. | 435135 | Forrest, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14195. | 452807 | Fortner, Steven-Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14196. | 438210 | Fortson, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14197. | 436086 | Fortune, Clifton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14198. | 434462 | Fortune, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14199. | 437581 | Foster, Andy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14200. | 442222 | Foster, Cameron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14201. | 437608 | Foster, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14202. | 453262 | Foster, Malcolm | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14203. | 437471 | Foster, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14204. | 434409 | Foster, Todd | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14205. | 437585 | Foster, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14206. | 442838 | Fougerousse, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14207. | 452818 | Fountain, Dewayne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14208. | 440224 | Fountain, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14209. | 71297 | Fountain, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14210. | 143431 | Foutch, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14211. | 441865 | Fowler, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14212. | 440380 | Fox, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14213. | 140209 | Fox, Marcus | Watts Guerra, LLP | | Yes | | 9:23-cv-15129 | |
| 14214. | 438355 | Fox, Nathan | Watts Guerra, LLP | | Yes | | 9:23-cv-16572 | |
| 14215. | 443118 | Fox, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14216. | 443641 | Fox, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14217. | 71303 | Fox, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14218. | 443134 | Fox, Wesley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14219. | 202542 | Frakes, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14220. | 436912 | Fraley, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14221. | 437653 | Francis, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14222. | 439198 | Francis, Laterrance | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14223. | 439579 | Franck, Elijah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14224. | 450941 | Franco, Eduardo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14225. | 434864 | Franco, Hugo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14226. | 435064 | Franco, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14227. | 143434 | Frank, Xavier | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14228. | 438143 | Franklin Jr, Allen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14229. | 442099 | Franklin, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14230. | 452440 | Franklin, Tyrone | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14231. | 141723 | Franks, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14232. | 440416 | Franks, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14233. | 441939 | Fransen, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14234. | 437689 | Franson, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14235. | 451830 | Franz, Dale | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14236. | 451349 | Frates, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14237. | 440896 | Frausto, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14238. | 451538 | Frazier, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-17282 | |
| 14239. | 71325 | Frazier, Colby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14240. | 450856 | Fredericks, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14241. | 437167 | Free, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14242. | 71331 | Freeman, Christian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14243. | 71334 | Freeman, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14244. | 434138 | Freeman, Devin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14245. | 71336 | Freeman, Francis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14246. | 452869 | Freeman, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14247. | 452716 | Freeman, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14248. | 450960 | Freeman, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14249. | 143437 | Freeman, Ricki | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14250. | 142781 | Freese, Beau | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14251. | 436678 | French, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14252. | 452973 | French, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14253. | 441299 | French, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14254. | 439546 | French, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14255. | 439827 | Frere, Ernest | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14256. | 443491 | Frerichs, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14257. | 140591 | Freshour, Dustin | Watts Guerra, LLP | | Yes | | 9:23-cv-15840 | |
| 14258. | 443398 | Frey, Theodore | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14259. | 434341 | Freymond, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14260. | 142782 | Frick, Joel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14261. | 202539 | Fries, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14262. | 140675 | Frischknecht, Shay | Watts Guerra, LLP | | Yes | | 9:23-cv-16006 | |
| 14263. | 452225 | Fritz, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14264. | 141484 | Frizell, Roger | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14265. | 440904 | Frodl, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14266. | 71357 | From, Derick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14267. | 436052 | Frost, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14268. | 142784 | Fry, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14269. | 71362 | Frye, Albert E. | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14270. | 437921 | Fudge, Shaun | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14271. | 453379 | Fuentes, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14272. | 451272 | Fuentes, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14273. | 451831 | Fugitt, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14274. | 438144 | Fujino, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14275. | 441208 | Fuller, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14276. | 71368 | Fuller, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14277. | 439672 | Fulton, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14278. | 451832 | Funk, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14279. | 71373 | Funk, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14280. | 452974 | Furlow, Broderick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14281. | 450935 | Fusco, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14282. | 436337 | Fussell, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14283. | 441992 | Futch, Jared-Lee | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14284. | 451834 | Gabrys, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14285. | 450954 | Gaffney, Mason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14286. | 438240 | Gagne, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-16301 | |
| 14287. | 140450 | Gaines, John | Watts Guerra, LLP | | Yes | | 9:23-cv-15625 | |
| 14288. | 140289 | Gaines, Jordan | Watts Guerra, LLP | | Yes | | 9:23-cv-15300 | |
| 14289. | 451672 | Gainey, Douglas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14290. | 143447 | Gaither, Lazerick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14291. | 453939 | Gajewski, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14292. | 451206 | Galanffy, Julian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14293. | 142507 | Gale, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14294. | 440874 | Gale, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14295. | 438802 | Gale, Stephan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14296. | 434217 | Gallacher, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14297. | 453234 | Gallagher, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14298. | 440403 | Gallana, Jerico | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14299. | 439945 | Gallardo, Luis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14300. | 440675 | Gallegos, Blanca | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14301. | 453613 | Galligan, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14302. | 71398 | Gallo, Shane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14303. | 435995 | Gallup, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14304. | 434894 | Galue, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14305. | 71403 | Gamble, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14306. | 442049 | Gamboa, Martin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14307. | 451067 | Gamet, Frank | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **14308.** | 71405 | Gammon, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14309.** | 442561 | Gandhi, Tirth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14310.** | 442175 | Gannon, Terrence | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14311.** | 140331 | Ganziano, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-15376 | |
| **14312.** | 438368 | Garbe, Ian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14313.** | 453800 | Garber, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14314.** | 435996 | Garcia, Adolfo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14315.** | 442208 | Garcia, Antonio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14316.** | 440954 | Garcia, Armando | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14317.** | 438203 | Garcia, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14318.** | 441395 | Garcia, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14319.** | 442616 | Garcia, Javier | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14320.** | 202578 | Garcia, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14321.** | 441162 | Garcia, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14322.** | 436946 | Garcia, Joseluis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14323.** | 441210 | Garcia, Miguel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14324.** | 436519 | Garcia, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14325.** | 434326 | Garcia, Noah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14326.** | 71417 | Garcia, Peter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14327. | 442802 | Garcia, Ramsey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14328. | 443623 | Garcia, Reynaldo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14329. | 437189 | Garcia, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14330. | 71418 | Garcia, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14331. | 434958 | Garcia, Victorio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14332. | 450857 | Gardner, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14333. | 71421 | Gardner, Craig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14334. | 71424 | Gardner, Kelly | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14335. | 451673 | Gardner, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14336. | 436593 | Gardner, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14337. | 71428 | Gardner, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14338. | 437296 | Gardner, Stevon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14339. | 442193 | Gardunio, Marvin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14340. | 450822 | Garfield, Vincent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14341. | 437472 | Garibaldi, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14342. | 443106 | Garibay, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14343. | 439263 | Garner, Curtis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14344. | 443311 | Garner, Larry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **14345.** | 71434 | Garner, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14346.** | 438279 | Garner, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14347.** | 451104 | Garner, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14348.** | 450735 | Garner, Zach | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14349.** | 451675 | Garren, Raymond | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14350.** | 142209 | Garrett, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14351.** | 436338 | Garrett, Nathaniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14352.** | 435591 | Garrison, Brock | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14353.** | 436913 | Garrison, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14354.** | 71444 | Garrison, Duane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14355.** | 440226 | Gartner, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14356.** | 453710 | Garwood, Frank | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14357.** | 452234 | Gary, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14358.** | 443564 | Garza, David | Watts Guerra, LLP | | Yes | | 9:23-cv-17508 | |
| **14359.** | 439590 | Garza, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14360.** | 443085 | Garza, Gilbert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14361.** | 442617 | Garza, Renato | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14362.** | 437429 | Garzon, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14363.** | 435047 | Gaskin, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14364. | 440042 | Gatlin, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14365. | 147600 | Gatons, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14366. | 439240 | Gatto, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14367. | 438636 | Gautney, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14368. | 143456 | Gautreaux, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14369. | 440043 | Gavigan, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14370. | 441789 | Gaydarik, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14371. | 440512 | Gaylor, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14372. | 442883 | Gaylor, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14373. | 452717 | Gazaway, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14374. | 71465 | Gearhart, Josaf | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14375. | 442924 | Gebhart, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14376. | 440227 | Gee, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14377. | 140664 | Geertz, Cyle | Watts Guerra, LLP | | Yes | | 9:23-cv-15979 | |
| 14378. | 71471 | Geiger, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14379. | 443294 | Geihl, Wade | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14380. | 438910 | Geminder, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14381. | 436521 | Gentle, Dylan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14382. | 140496 | Gentry, Lee | Watts Guerra, LLP | | Yes | | 9:23-cv-15711 | |
| 14383. | 439513 | Gentry, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **14384.** | 143457 | Genzler, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14385.** | 451837 | Georgacakes, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14386.** | 71476 | George, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14387.** | 452744 | George, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14388.** | 434307 | Georgetti, Dominick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14389.** | 452312 | Gepfrey, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14390.** | 71479 | Gerhart, Bradley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14391.** | 439731 | Gerleman, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14392.** | 438423 | Gerrick, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14393.** | 439705 | Gettemeier, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14394.** | 453591 | Ghent, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14395.** | 439918 | Giardina, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14396.** | 451105 | Gibbs, Darius | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14397.** | 453235 | Gibbs, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14398.** | 143459 | Gibbs, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14399.** | 435891 | Gibson, Alex | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14400.** | 438929 | Gibson, Beau | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14401.** | 142511 | Gibson, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **14402.** | 437248 | Gibson, Joel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14403.** | 434233 | Gibson, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14404.** | 453390 | Gibson, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14405.** | 451369 | Gibson, Shane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14406.** | 451106 | Gielarowski, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14407.** | 436736 | Giencke, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14408.** | 438273 | Gierhart, Bradley | Watts Guerra, LLP | | Yes | | 9:23-cv-16412 | |
| **14409.** | 453082 | Gies, Ethan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14410.** | 439984 | Gieser, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14411.** | 441917 | Gietz, Francisco | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14412.** | 451677 | Gifford, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14413.** | 453830 | Gifford, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14414.** | 436285 | Gil, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14415.** | 142331 | Gilbert, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14416.** | 451678 | Gilbert, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14417.** | 71497 | Gilbert, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14418.** | 71498 | Gilbert, Peter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14419.** | 443712 | Gilbertson, Jamie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14420.** | 451779 | Gilchrist, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14421.** | 434249 | Gilcrease, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-16246 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14422. | 441782 | Giles, Trevor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14423. | 440418 | Gill, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14424. | 443345 | Gill, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14425. | 437430 | Gilland, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14426. | 438388 | Gillenwater, James | Watts Guerra, LLP | | Yes | | 9:23-cv-17172 | |
| 14427. | 442778 | Gillespie, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14428. | 441620 | Gillespie, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14429. | 453711 | Gilliam Jr, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14430. | 452850 | Gilliam, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14431. | 441478 | Gilliam, Latane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14432. | 437805 | Gillispie, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14433. | 451680 | Gilyard, Curtis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14434. | 439271 | Giordano, Brett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14435. | 437781 | Gippner, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14436. | 436322 | Gipson, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14437. | 453514 | Giron, Edwin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14438. | 451418 | Giroux, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14439. | 143466 | Gisclair, Colby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14440. | 436307 | Givens, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14441. | 451019 | Gladish, Ethan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14442. | 452568 | Glanzman, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14443. | 439607 | Glasgow, Gaylon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14444. | 437785 | Glasper, Jacques | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14445. | 451733 | Glass, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-17938 | |
| 14446. | 434655 | Glassmire, Thomas | Watts Guerra, LLP | | Yes | | 9:23-cv-17042 | |
| 14447. | 440490 | Gleghorn, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14448. | 440843 | Glenn, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14449. | 440678 | Glenn, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14450. | 141774 | Glidden, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14451. | 436287 | Gloster, Kraig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14452. | 437268 | Glover, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14453. | 443840 | Gobert, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14454. | 436299 | Godbee, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14455. | 451681 | Godden, Jamson | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14456. | 451108 | Godfrey, Erik | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14457. | 71521 | Godfrey, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14458. | 437130 | Godfrey, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14459. | 437876 | Godinez, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14460. | 451109 | Goettel, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14461. | 437987 | Gogal, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14462. | 452901 | Goins, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14463. | 141950 | Goldberg, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14464. | 71535 | Golden, Diego | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14465. | 435372 | Golden, Tavis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14466. | 451838 | Goldi, Dennis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14467. | 451004 | Goldrick, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14468. | 442779 | Goldston, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14469. | 442284 | Gomez Garcia, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14470. | 453528 | Gomez, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14471. | 442618 | Gomez, Eutimio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14472. | 143475 | Gomez, Israel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14473. | 442902 | Gomez, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14474. | 439182 | Gomez, Luis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14475. | 438666 | Gomez-Rivera, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-17738 | |
| 14476. | 451683 | Gonia, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14477. | 141600 | Gonsalves, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14478. | 161825 | Gonzales, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14479. | 453790 | Gonzales, Gilbert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14480. | 443257 | Gonzales, Margarito | Watts Guerra, LLP | | Yes | | 9:23-cv-16578 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **14481.** | 437611 | Gonzales, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14482.** | 442093 | Gonzales, Speedy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14483.** | 451451 | Gonzalez Villanueva, Joewy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14484.** | 434234 | Gonzalez, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14485.** | 71545 | Gonzalez, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14486.** | 437612 | Gonzalez, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14487.** | 439935 | Gonzalez, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14488.** | 141338 | Gonzalez, Francisco | Watts Guerra, LLP | | Yes | | 9:23-cv-17782 | |
| **14489.** | 442405 | Gonzalez, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14490.** | 143477 | Gonzalez, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14491.** | 451190 | Gonzalez, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14492.** | 442322 | Gonzalez, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14493.** | 188057 | Gonzalez, Ruben | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14494.** | 142793 | Gonzalez, Salvador | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14495.** | 437582 | Gonzalez-Cortes, Miguel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14496.** | 141101 | Gooch, Coty | Watts Guerra, LLP | | Yes | | 9:23-cv-17157 | |
| **14497.** | 439816 | Gooch, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14498.** | 71554 | Good, Harold | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14499.** | 450740 | Good, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14500.** | 71555 | Goodall, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14501. | 71556 | Goode, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14502. | 71558 | Goodin, Jerry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14503. | 451839 | Gooding, Brett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14504. | 71559 | Gooding, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14505. | 141152 | Goodon, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-17263 | |
| 14506. | 71564 | Goodrich, Ian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14507. | 435128 | Goodrich, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14508. | 440110 | Goodrich, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14509. | 160849 | Goodson, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14510. | 439155 | Goodson, Courtney | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14511. | 441866 | Goodwin, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14512. | 453465 | Goodwin, Matt | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14513. | 451273 | Goodwin, Micah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14514. | 453466 | Goranson, Kenny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14515. | 439733 | Gordo, Frederick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14516. | 441231 | Gordon, Douglas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14517. | 440866 | Gordon, Solomon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14518. | 442581 | Gordon, Taun | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14519. | 441155 | Gore, Danny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14520. | 452976 | Gore, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14521. | 155819 | Gorfinkle, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14522. | 441083 | Gorrell, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14523. | 155835 | Gosnell, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14524. | 452257 | Goss, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14525. | 441044 | Goss, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14526. | 435521 | Goswick, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14527. | 71574 | Gothing, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14528. | 441479 | Gottshall, Zackary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14529. | 451020 | Grabau, Joshua | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 14530. | 438335 | Graber, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14531. | 441613 | Grabowski, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14532. | 435129 | Graby, Seth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14533. | 439429 | Grace, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14534. | 434221 | Grace, Matt | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14535. | 175883 | Grady, Lamar | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14536. | 141178 | Graffam, Curtis | Watts Guerra, LLP | | Yes | | 9:23-cv-17341 | |
| 14537. | 143482 | Graffree, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14538. | 71587 | Graham, Alex | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **14539.** | 71588 | Graham, Brett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14540.** | 450739 | Graham, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14541.** | 142795 | Graham, Walter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14542.** | 442994 | Grahamsr., Terrance | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14543.** | 437039 | Grajeda, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14544.** | 451770 | Gramek, Bart | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14545.** | 438122 | Granados, Ricardo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14546.** | 452745 | Grant, Dante | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14547.** | 443482 | Grant, Fredrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14548.** | 162315 | Grant, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14549.** | 71601 | Grant, Jimmie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14550.** | 434013 | Grant, Melvin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14551.** | 438769 | Grant, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14552.** | 71603 | Grant, Tracy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14553.** | 453220 | Grant, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14554.** | 452835 | Grantham, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14555.** | 71604 | Grass, Raymond | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14556.** | 453582 | Grassini, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14557. | 451686 | Graves, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14558. | 451841 | Gray, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14559. | 439946 | Gray, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14560. | 443135 | Gray, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14561. | 443815 | Gray, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14562. | 451687 | Gray, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14563. | 453186 | Gray, Larry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14564. | 437069 | Gray, Quentin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14565. | 441213 | Gray, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14566. | 452977 | Gray, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14567. | 71613 | Grayson, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14568. | 443008 | Greaves, Darrin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14569. | 452919 | Green, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14570. | 438533 | Green, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14571. | 443584 | Green, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14572. | 442473 | Green, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14573. | 141598 | Green, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14574. | 441214 | Green, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14575. | 441591 | Green, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14576. | 438258 | Green, Kaleb | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14577. | 142800 | Green, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14578. | 452978 | Green, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14579. | 435355 | Green, Nadarius | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14580. | 451565 | Green, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14581. | 437618 | Greenbaum, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14582. | 442323 | Greene, Forrest | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14583. | 436130 | Greenlee, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14584. | 71625 | Greer, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14585. | 202494 | Greer, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14586. | 452136 | Greer, Dustan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14587. | 142513 | Greer, Mathew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14588. | 435757 | Greeson, Conner | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14589. | 453120 | Gregory, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14590. | 140528 | Grenfell, Jerry | Watts Guerra, LLP | | Yes | | 9:23-cv-15734 | |
| 14591. | 451906 | Gresh, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14592. | 451907 | Grier, Telly | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14593. | 71636 | Grieve, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14594. | 436428 | Griffin Iii, Isiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14595. | 451908 | Griffin, Brenton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14596. | 143491 | Griffin, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14597. | 436697 | Griffin, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14598. | 442324 | Griffin, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14599. | 440543 | Griffis, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14600. | 434713 | Griffith, Adamm | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14601. | 71641 | Griffith, Cecil | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14602. | 140204 | Griffith, Darrel | Watts Guerra, LLP | | Yes | | 9:23-cv-15100 | |
| 14603. | 176014 | Grigsby, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14604. | 452981 | Grimes, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14605. | 435089 | Grimm, Francis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14606. | 439333 | Grimm, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14607. | 439338 | Grisbaum, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14608. | 437742 | Grissom, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14609. | 438553 | Gritton, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14610. | 435871 | Grogan, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14611. | 453067 | Grone, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14612. | 453799 | Groomer, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14613. | 435872 | Groover, Danny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14614. | 435286 | Groover, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14615. | 143494 | Gross, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14616. | 453831 | Grove, Andres | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14617. | 453635 | Grove, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14618. | 435073 | Groves, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14619. | 71664 | Grubbs, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14620. | 435090 | Grunberg, Zac | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14621. | 143495 | Grundman, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14622. | 140206 | Gryniak, Szymon | Watts Guerra, LLP | | Yes | | 9:23-cv-15107 | |
| 14623. | 453230 | Guarino, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14624. | 435431 | Guerra, Alberto | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14625. | 443628 | Guerra, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14626. | 434614 | Guerrero, Cesar | Watts Guerra, LLP | | Yes | | 9:23-cv-16944 | |
| 14627. | 440422 | Guerrero, Gene | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14628. | 443758 | Guerrero, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14629. | 435631 | Guess, Alex | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14630. | 71675 | Guess, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14631. | 452875 | Guevara, Kory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14632. | 438996 | Guevara, Robin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14633. | 451249 | Guido, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14634. | 451480 | Guilfoyle, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14635. | 71677 | Guillen, Abel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14636. | 437060 | Guilliams, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14637. | 441977 | Guinn, Shannon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14638. | 440681 | Gula, Clint | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14639. | 71681 | Gulley, John Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14640. | 440619 | Gulley, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14641. | 441154 | Gullicksen, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14642. | 453940 | Gullo, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14643. | 450974 | Gumas, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14644. | 440130 | Gumbayan, Frederick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14645. | 161859 | Gumke, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14646. | 441242 | Gump, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14647. | 442404 | Gundrum, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14648. | 452587 | Gunter, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14649. | 435432 | Gustafson, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14650. | 439389 | Guthrie, Brett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14651. | 71694 | Gutierrez, Domingo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14652. | 142805 | Gutierrez, Frankie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14653. | 434510 | Gutierrez, George | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14654. | 439685 | Gutierrez, Gilbert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14655. | 441918 | Gutierrez, Jonathon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14656. | 434325 | Gutierrez, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14657. | 140217 | Guttrich, Bruce | Watts Guerra, LLP | | Yes | | 9:23-cv-15153 | |
| 14658. | 451115 | Guziczek, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14659. | 439854 | Guzman, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14660. | 442275 | Guzman, Rafael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14661. | 439348 | Guzman-Gomez, Antonio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14662. | 433998 | Gwinner, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14663. | 440639 | Gwynn, Duane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14664. | 438298 | Haag, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14665. | 71713 | Hadaway, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14666. | 142807 | Haddix, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14667. | 452399 | Haddock, Allan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14668. | 71715 | Hadley, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14669. | 440640 | Hageman, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14670. | 440560 | Hagerthey, Shaun | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14671. | 141258 | Haggard, James | Watts Guerra, LLP | | Yes | | 9:23-cv-17581 | |
| 14672. | 442118 | Haggerty, Larry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14673. | 452982 | Hahn, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14674. | 143505 | Hahn, Curtis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14675. | 141573 | Hahn, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14676. | 437134 | Hahn, Mike | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14677. | 440513 | Hahn, Shain | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14678. | 440044 | Hahnenkamp, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14679. | 71720 | Haigler, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14680. | 436397 | Haile, Billy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14681. | 143506 | Hale, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14682. | 438894 | Hale, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14683. | 435316 | Hale, Tyrone | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14684. | 440231 | Hales, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14685. | 453529 | Hales, Allen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14686. | 441042 | Haley, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14687. | 442047 | Haley, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14688. | 71729 | Haley, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **14689.** | 453519 | Hall, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14690.** | 439270 | Hall, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14691.** | 433974 | Hall, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14692.** | 442325 | Hall, Djakarta | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14693.** | 434076 | Hall, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14694.** | 141334 | Hall, Jeffrey | Watts Guerra, LLP | | Yes | | 9:23-cv-17766 | |
| **14695.** | 440126 | Hall, Jonathon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14696.** | 202518 | Hall, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14697.** | 451913 | Hall, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14698.** | 438329 | Hall, Julian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14699.** | 434562 | Hall, Kenneth | Watts Guerra, LLP | | Yes | | 9:23-cv-16566 | |
| **14700.** | 437413 | Hall, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14701.** | 438842 | Hall, Reginald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14702.** | 71738 | Hall, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14703.** | 439700 | Hall, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14704.** | 443316 | Hall, Timotby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14705.** | 435240 | Hall, Wayne | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| **14706.** | 441232 | Hall, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14707.** | 439241 | Hallett, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14708.** | 437615 | Hallmark, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14709. | 441453 | Hallock, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14710. | 443530 | Hallock, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14711. | 441464 | Halstead, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14712. | 71748 | Ham, Ian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14713. | 442326 | Hamblin, Dylan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14714. | 451026 | Hamilton, Donnie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14715. | 451555 | Hamm, Gordon | Watts Guerra, LLP | | Yes | | 9:23-cv-17407 | |
| 14716. | 436363 | Hammon, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14717. | 453468 | Hammons, Brock | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14718. | 453469 | Hampt, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14719. | 452983 | Hampton, Frederick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14720. | 441215 | Hampton, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14721. | 443528 | Hamrick, James | Watts Guerra, LLP | | Yes | | 9:23-cv-17354 | |
| 14722. | 434573 | Hams, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14723. | 441292 | Hancock, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14724. | 140883 | Handley, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-16530 | |
| 14725. | 451371 | Handorff, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14726. | 437637 | Hanes, Luke | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14727. | 437559 | Haney, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14728. | 435335 | Hanks, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **14729.** | 441470 | Hanna, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14730.** | 451338 | Hannan, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14731.** | 439549 | Hansen, Alexandra | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14732.** | 434852 | Hansen, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14733.** | 441188 | Hansen, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14734.** | 437414 | Hanshaw, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14735.** | 435091 | Harang, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14736.** | 437734 | Harbert, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14737.** | 71786 | Harbour, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14738.** | 439089 | Harbour, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14739.** | 441072 | Harcourt, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14740.** | 452985 | Hardcastle, Ciera | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14741.** | 436834 | Harden, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14742.** | 442708 | Harder, Rodger | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14743.** | 438534 | Hardge, Calvin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14744.** | 450688 | Hardin, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14745.** | 160792 | Hardin, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14746.** | 440857 | Hardin, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14747. | 71790 | Harding, Cheyene | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14748. | 434084 | Harding, Curtis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14749. | 440684 | Hardison, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14750. | 443565 | Hardrick, Herman | Watts Guerra, LLP | | Yes | | 9:23-cv-17516 | |
| 14751. | 142144 | Hardwell, Oreigo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14752. | 452259 | Hardy, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14753. | 451845 | Hardy, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14754. | 142517 | Hardy, Kelly | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14755. | 451535 | Hardy, Koda | Watts Guerra, LLP | | Yes | | 9:23-cv-17258 | |
| 14756. | 451297 | Hardy, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14757. | 435004 | Hare, Roger | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 14758. | 452986 | Hargis, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14759. | 436914 | Harley, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14760. | 140443 | Harling, Gary | Watts Guerra, LLP | | Yes | | 9:23-cv-15602 | |
| 14761. | 436526 | Harmon, Braden | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14762. | 438514 | Harp, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-17428 | |
| 14763. | 436382 | Harp, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14764. | 451525 | Harper, Anton | Watts Guerra, LLP | | Yes | | 9:23-cv-16599 | |
| 14765. | 443234 | Harper, Darian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14766. | 142430 | Harper, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14767. | 435092 | Harr, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14768. | 451917 | Harrell, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14769. | 435551 | Harrell, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14770. | 140863 | Harrell, Marquis | Watts Guerra, LLP | | Yes | | 9:23-cv-16476 | |
| 14771. | 451573 | Harris, Adrian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14772. | 440078 | Harris, Aleczander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14773. | 141458 | Harris, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14774. | 435933 | Harris, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14775. | 441217 | Harris, Brooks | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14776. | 437912 | Harris, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14777. | 71829 | Harris, Christian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14778. | 452987 | Harris, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14779. | 441954 | Harris, Darrell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14780. | 451918 | Harris, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14781. | 71832 | Harris, Earl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14782. | 142085 | Harris, Fern | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14783. | 71834 | Harris, Guy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14784. | 143518 | Harris, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14785. | 434410 | Harris, Jarvaneus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14786. | 141177 | Harris, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-17332 | |
| 14787. | 453938 | Harris, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14788. | 439326 | Harris, Leonard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14789. | 440102 | Harris, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14790. | 442622 | Harris, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14791. | 436548 | Harris, Ross | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14792. | 442925 | Harrison, Gene | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14793. | 438852 | Harrison, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14794. | 441631 | Harrison, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14795. | 143519 | Harrison, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14796. | 451304 | Harrison, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14797. | 438281 | Harry, Mitchell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14798. | 441839 | Hart, Antonio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14799. | 434296 | Hart, Deric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14800. | 143521 | Hart, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14801. | 71851 | Harter, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14802. | 434378 | Harting, Jack | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14803. | 453812 | Hartley, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14804. | 434695 | Hartley, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14805. | 452796 | Hartley, Phillip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14806. | 440575 | Hartman, Karl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14807. | 451719 | Hartman, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-17834 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14808. | 141931 | Hartranft, Trey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14809. | 442996 | Hartsuck, Estephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14810. | 439567 | Harvey, David | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 14811. | 71860 | Harvey, George | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14812. | 440613 | Harvey, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14813. | 453659 | Harzbecker, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14814. | 443930 | Haschert, Jarrod | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14815. | 141215 | Haskins, Kevin | Watts Guerra, LLP | | Yes | | 9:23-cv-17479 | |
| 14816. | 450925 | Haskins, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14817. | 175871 | Hassler, Sabastian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14818. | 441027 | Hastings, Cameron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14819. | 439249 | Hastings, Jack | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14820. | 436644 | Hastings, Kelvin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14821. | 452382 | Hatch, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14822. | 453833 | Hatch, Tanner | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14823. | 71870 | Hatcher, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14824. | 453905 | Hatcher, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14825. | 441089 | Hatfield, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14826. | 71871 | Hatfield, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14827. | 437320 | Hauk, Branden | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14828. | 437877 | Haun, Adrian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14829. | 435632 | Haupt, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14830. | 439756 | Havemann, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14831. | 143526 | Haverkost, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14832. | 453402 | Hawke, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14833. | 442889 | Hawkins, Earl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14834. | 142816 | Hawkins, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14835. | 442328 | Hawkins, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14836. | 143527 | Hawkyard, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14837. | 450999 | Hawley, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14838. | 443184 | Haworth, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14839. | 71887 | Hayde, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14840. | 436628 | Haye, Richard | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 14841. | 441963 | Hayes, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14842. | 453834 | Hayes, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14843. | 452446 | Hayes, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14844. | 71891 | Hayes, Phillip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14845. | 440548 | Haynes, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14846. | 438877 | Haynes, Dan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14847. | 452529 | Haynes, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14848. | 155837 | Haynes, Micah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14849. | 438012 | Haynes, Shannon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14850. | 443061 | Haynes, Terrence | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14851. | 442119 | Hayward, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14852. | 71905 | Hayward, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14853. | 451921 | Hazard, Lewis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14854. | 451922 | Hazelwood, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14855. | 450585 | Hazlett, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14856. | 71909 | Headrick, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14857. | 434032 | Heafner, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14858. | 451021 | Healey, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14859. | 453236 | Healy, Kelly | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14860. | 142088 | Heap, Peter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14861. | 439594 | Heard Jr, Columbus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14862. | 141461 | Heath, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14863. | 71917 | Heathcock, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14864. | 436341 | Heaton, Spencer | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14865. | 71918 | Heberling, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14866. | 440504 | Heck, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14867. | 435797 | Heck, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14868. | 71922 | Heckber, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14869. | 71923 | Heckler, Blake | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14870. | 453311 | Hedge, Joe | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14871. | 441809 | Hedge, Zach | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14872. | 451521 | Hedgepeth, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14873. | 437212 | Hedges, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14874. | 142525 | Hedges, Ivan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14875. | 141253 | Hedrick, Keith | Watts Guerra, LLP | | Yes | | 9:23-cv-17546 | |
| 14876. | 452696 | Hedrick, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14877. | 439574 | Heemsbergen, Heath | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14878. | 142819 | Heim, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14879. | 442356 | Heiney, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14880. | 452228 | Heiss, Ty | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14881. | 434670 | Heitzmann, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14882. | 142413 | Helgeson, Matthew Lindey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14883. | 443120 | Helgran, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14884. | 451923 | Hellerich, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14885. | 443632 | Helluin, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14886. | 435656 | Helm, Lyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14887. | 440782 | Helms, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14888. | 436612 | Helton, Jonathon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14889. | 71942 | Helton, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14890. | 141726 | Hembree, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14891. | 438535 | Hemery, Ashley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14892. | 440073 | Hemphill, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14893. | 443886 | Hemphill, Jesse | Watts Guerra, LLP | | Yes | | 9:23-cv-17836 | |
| 14894. | 450690 | Henderson, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14895. | 440959 | Henderson, Chaz | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14896. | 440960 | Henderson, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14897. | 140687 | Hendricks, Lee | Watts Guerra, LLP | | Yes | | 9:23-cv-16047 | |
| 14898. | 140565 | Hendricks, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-15792 | |
| 14899. | 443661 | Hendrickson, Dale | Watts Guerra, LLP | | Yes | | 9:23-cv-17644 | |
| 14900. | 439453 | Hendrix, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14901. | 451924 | Hendrix, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14902. | 440685 | Henegar, Dillon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **14903.** | 71952 | Hengeveld, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14904.** | 437814 | Henige, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14905.** | 71953 | Henke, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14906.** | 434779 | Henry, Charles | Watts Guerra, LLP | | Yes | | 9:23-cv-17355 | |
| **14907.** | 202565 | Henry, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14908.** | 453580 | Henry, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14909.** | 451044 | Henry, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14910.** | 436949 | Henry, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14911.** | 143541 | Henry, Roger | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14912.** | 438667 | Hensel, Uriah | Watts Guerra, LLP | | Yes | | 9:23-cv-17749 | |
| **14913.** | 441367 | Hensley, Fielden | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14914.** | 443656 | Hensley, Russell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14915.** | 160703 | Hensley, Thomas | Watts Guerra, LLP | | Yes | | 9:23-cv-16309 | |
| **14916.** | 453145 | Henson, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14917.** | 440839 | Henson, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14918.** | 441810 | Henson, Lawrence | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14919.** | 71963 | Hepfer, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14920.** | 442690 | Hepner, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14921.** | 452144 | Herbert, Howard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14922.** | 71967 | Herbster, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14923. | 146599 | Herd, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14924. | 140729 | Herlt, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-14936 | |
| 14925. | 437354 | Herman, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14926. | 439735 | Hermogino, Arnel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14927. | 142821 | Hernandez, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14928. | 438106 | Hernandez, Brayant | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14929. | 440579 | Hernandez, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14930. | 451848 | Hernandez, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14931. | 439272 | Hernandez, Joe | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14932. | 71980 | Hernandez, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14933. | 451926 | Hernandez, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14934. | 143545 | Hernandez, Juan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14935. | 442852 | Hernandez, Lance | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14936. | 435579 | Hernandez, Luis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14937. | 438030 | Hernandez, Maximino | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14938. | 451120 | Hernandez, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14939. | 443515 | Hernandez, Michel | Watts Guerra, LLP | | Yes | | 9:23-cv-17239 | |
| 14940. | 438035 | Hernandez, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14941. | 434052 | Hernandez, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14942. | 439454 | Hernandez, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **14943.** | 439761 | Hernandezl, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14944.** | 437841 | Herndon, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14945.** | 437948 | Herrera, Adrian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14946.** | 442839 | Herrera, Alejandro | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14947.** | 443460 | Herrera, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14948.** | 442329 | Herrera, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14949.** | 441695 | Herrera, Miguel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14950.** | 443319 | Herrera, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14951.** | 443492 | Herrera'S, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14952.** | 437640 | Herrin, Blake | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14953.** | 443648 | Herring, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14954.** | 437868 | Herrod, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14955.** | 438013 | Hesch, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14956.** | 71995 | Hescock, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14957.** | 142527 | Hess, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14958.** | 440046 | Hesser, Apollo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14959.** | 71996 | Hessling, Curtis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14960.** | 162331 | Hewitt, Christian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **14961.** | 71997 | Hewitt, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14962.** | 440552 | Heysquierdo, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14963.** | 442287 | Hibbeln, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14964.** | 437743 | Hibbert, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14965.** | 143548 | Hicken, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14966.** | 72000 | Hickey, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14967.** | 72002 | Hickey, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14968.** | 439529 | Hickman, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14969.** | 451554 | Hickman, Lindsey | Watts Guerra, LLP | | Yes | | 9:23-cv-17402 | |
| **14970.** | 442255 | Hicks, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14971.** | 439215 | Hicks, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14972.** | 442732 | Hicks, Mekelle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14973.** | 453531 | Hicks, Zekeriah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14974.** | 162273 | Hidalgo Ramon, Eliut | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14975.** | 443136 | Higgins, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14976.** | 452917 | Higgins, Jeramy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14977.** | 439947 | Higgins, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14978.** | 72015 | Higgs, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **14979.** | 437829 | Highberger, Joseph | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14980. | 441811 | Highers, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14981. | 436785 | Highley, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14982. | 159898 | Highsmith, Jarrod | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14983. | 443633 | Hight, Dorman | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 14984. | 440074 | Hightower, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14985. | 437925 | Hildebrandt, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14986. | 440961 | Hill Jr., Joe | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14987. | 451927 | Hill, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14988. | 438103 | Hill, Craig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14989. | 441221 | Hill, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14990. | 452129 | Hill, Ronnie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14991. | 443586 | Hill, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14992. | 72030 | Hill, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14993. | 439669 | Hill, Wendy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14994. | 443391 | Hiller, Tanner | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14995. | 140335 | Hilley, Brent | Watts Guerra, LLP | | Yes | | 9:23-cv-15382 | |
| 14996. | 439839 | Hilliard, Wayne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14997. | 438620 | Hilton, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 14998. | 435183 | Hilton, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 14999. | 451850 | Hinckley, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15000. | 143552 | Hinderliter, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15001. | 72036 | Hinely, Tristram | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15002. | 72039 | Hines, Louis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15003. | 436661 | Hinkle, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15004. | 140848 | Hinkle, Paul | Watts Guerra, LLP | | Yes | | 9:23-cv-16427 | |
| 15005. | 443261 | Hinojos, Eric | Watts Guerra, LLP | | Yes | | 9:23-cv-16630 | |
| 15006. | 141361 | Hinojosa, Florencio | Watts Guerra, LLP | | Yes | | 9:23-cv-17842 | |
| 15007. | 435248 | Hinton, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15008. | 438624 | Hinton, Nickolas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15009. | 450968 | Hipkins, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15010. | 439856 | Hipolito, Kristoffer | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15011. | 437433 | Hirsch, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15012. | 439817 | Hiser, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15013. | 72047 | Hitchcock, Johnathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15014. | 452749 | Hite, Donnie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15015. | 437913 | Hitt, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15016. | 442625 | Hively, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15017. | 436048 | Ho, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15018. | 453316 | Hobelman, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **15019.** | 443817 | Hobt, Kristopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15020.** | 453273 | Hocking, Taylor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15021.** | 434781 | Hodge, Jarod | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15022.** | 439927 | Hodge, Shquon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15023.** | 441223 | Hodges, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15024.** | 451344 | Hodges, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15025.** | 72066 | Hoegle, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15026.** | 441825 | Hoeker, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15027.** | 434683 | Hoernig, David | Watts Guerra, LLP | | Yes | | 9:23-cv-17160 | |
| **15028.** | 443402 | Hoffman, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15029.** | 440372 | Hoffman, Gaige | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15030.** | 451457 | Hoffman, Marc | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15031.** | 443255 | Hoffman, Shawn | Watts Guerra, LLP | | Yes | | 9:23-cv-16563 | |
| **15032.** | 439974 | Hoffmann, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15033.** | 435490 | Hofstetter, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15034.** | 438519 | Hogsed, Wesley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15035.** | 442349 | Hogsett, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15036.** | 72073 | Hohlfelder, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15037.** | 453209 | Hohman, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15038.** | 451343 | Holahan, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15039. | 439745 | Holbrook, Craig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15040. | 436854 | Holbrook, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15041. | 442983 | Holcomb, Jeffery | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15042. | 142825 | Holcomb, Todd | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15043. | 438574 | Holden, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15044. | 437949 | Holden, Shelton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15045. | 451783 | Holder, Layton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15046. | 439024 | Holding, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15047. | 453571 | Holguin, Sebastian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15048. | 439216 | Holiday, Eugene | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15049. | 434369 | Holifield, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15050. | 440381 | Holifield, Woody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15051. | 160592 | Hollada, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15052. | 440596 | Holler, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15053. | 438744 | Hollie, Leon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15054. | 437314 | Hollimon, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15055. | 142826 | Hollingshead, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15056. | 434431 | Hollingsworth, Bobby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15057. | 440597 | Hollingsworth, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15058. | 441467 | Hollis, Roger | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15059. | 436530 | Holly, Gabriel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15060. | 443321 | Holman, Eli | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15061. | 442904 | Holmes, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15062. | 434850 | Holmes, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15063. | 452750 | Holmes, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15064. | 141503 | Holmes, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15065. | 142828 | Holmes, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15066. | 452896 | Holmes, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15067. | 440428 | Holmes, Ramone | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15068. | 452854 | Holmes, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15069. | 440300 | Holstein, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15070. | 441778 | Holt, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15071. | 142340 | Holt, Daren | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15072. | 140180 | Holt, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-15014 | |
| 15073. | 434732 | Homan, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15074. | 440962 | Hong, Vu | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15075. | 434053 | Hood, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15076. | 72101 | Hood, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15077. | 441480 | Hook, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15078. | 441696 | Hooker, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15079. | 442878 | Hooks, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15080. | 450762 | Hooper, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15081. | 440973 | Hooton, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15082. | 440689 | Hoover, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15083. | 438282 | Hoover, Dane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15084. | 142829 | Hoovler, Daren | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15085. | 451752 | Hopcraft, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15086. | 452447 | Hopkins, Frank | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15087. | 436155 | Hopkins, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15088. | 143565 | Hopkins, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15089. | 440963 | Hoppe, Victor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15090. | 442140 | Hopper, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15091. | 143567 | Hopson, Sheign | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15092. | 442176 | Hornbaker, Craig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15093. | 440109 | Horne, Caleb | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15094. | 72123 | Horne, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15095. | 72124 | Horner, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15096. | 141265 | Horner, Steven | Watts Guerra, LLP | | Yes | | 9:23-cv-17598 | |
| 15097. | 435873 | Horosko, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15098. | 72129 | Horton, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15099. | 451932 | Horton, Randall | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15100. | 435175 | Horvath-Buzan, Christine | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15101. | 72130 | Hoskins, Carl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15102. | 434253 | Hoskins, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15103. | 441747 | Hosler, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15104. | 435828 | Hostetler, Jeffery | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15105. | 72131 | Hostetter, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15106. | 436979 | Hough, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15107. | 442892 | Houle, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15108. | 439274 | Houle, Shaun | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15109. | 72136 | House, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15110. | 451933 | House, Tyrus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15111. | 453190 | Houser, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15112. | 142100 | Houston, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15113. | 434833 | Howard, Bobby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15114. | 438853 | Howard, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15115. | 141566 | Howard, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15116. | 72145 | Howard, Stephan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15117. | 453572 | Howe, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15118. | 436108 | Howe, Danny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15119. | 438651 | Howe, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15120. | 434834 | Howe, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15121. | 443507 | Howell, John | Watts Guerra, LLP | | Yes | | 9:23-cv-17183 | |
| 15122. | 155793 | Howell, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15123. | 434309 | Hoy, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15124. | 451374 | Hoye, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15125. | 143573 | Hoyt, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15126. | 443603 | Hoyt, Ian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15127. | 453535 | Hubbard, Alex | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15128. | 437737 | Hubbard, Erick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15129. | 438014 | Hubbert, Tommy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15130. | 452628 | Huber, Bradley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15131. | 441394 | Huddleston, Darin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15132. | 439818 | Hudgins, Bradley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15133. | 440641 | Hudgins, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15134. | 439689 | Hudkins, Gabriel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15135. | 141579 | Hudson, Daryl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15136. | 437793 | Hudson, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15137. | 439309 | Hudson, Quincy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15138. | 434014 | Hudson, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15139. | 441043 | Huebner, Casey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15140. | 450651 | Huff, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15141. | 434464 | Huff, Mark | Watts Guerra, LLP | | Yes | | 9:23-cv-16426 | |
| 15142. | 143576 | Huffman, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15143. | 450860 | Hughes, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15144. | 434605 | Hughes, Ernest | Watts Guerra, LLP | | Yes | | 9:23-cv-16629 | |
| 15145. | 451251 | Hughes, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15146. | 442492 | Hughes, Johnathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15147. | 141655 | Hughes, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15148. | 143578 | Hughes, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15149. | 72187 | Hukins, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15150. | 142835 | Hull, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15151. | 435014 | Hulsey, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15152. | 435313 | Humbert, Brett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15153. | 440916 | Hume, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15154. | 438385 | Humphress, Jeb | Watts Guerra, LLP | | Yes | | 9:23-cv-17164 | |
| 15155. | 442890 | Humphrey, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15156. | 452590 | Humphrey, Trevor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15157. | 442330 | Humphreys, Chantz | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15158. | 140831 | Humphries, Corey | Watts Guerra, LLP | | Yes | | 9:23-cv-16371 | |
| 15159. | 160793 | Hundley, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15160. | 439551 | Hunnicutt, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15161. | 452450 | Hunt, Alex | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15162. | 436555 | Hunt, Gordon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15163. | 435093 | Hunt, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15164. | 442331 | Hunt, Jamie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15165. | 435204 | Hunt, Jimmy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15166. | 141812 | Hunt, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15167. | 72195 | Hunt, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15168. | 434893 | Hunt, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15169. | 439969 | Hunt, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15170. | 140280 | Hunter, Ben | Watts Guerra, LLP | | Yes | | 9:23-cv-15283 | |
| 15171. | 141422 | Hunter, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-17971 | |
| 15172. | 453536 | Hunter, Jonathon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **15173.** | 453836 | Hunter, Mario | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15174.** | 453191 | Huntington, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15175.** | 437831 | Huntt, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15176.** | 140211 | Hurd, Damien | Watts Guerra, LLP | | Yes | | 9:23-cv-15136 | |
| **15177.** | 435368 | Hurd, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15178.** | 440917 | Hurrell, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15179.** | 143582 | Hursley, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15180.** | 452451 | Hurst, Durrell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15181.** | 436409 | Husband, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15182.** | 438967 | Huston, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15183.** | 434751 | Hutchek, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15184.** | 435491 | Hutcherson, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15185.** | 436316 | Hutcherson, Duke C | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15186.** | 438854 | Hutchinson, Caleb | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15187.** | 443199 | Hutchinson, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15188.** | 452751 | Hutchison, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15189.** | 451935 | Hutto, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15190.** | 442545 | Hyde, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15191.** | 142838 | Hyde, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15192. | 442190 | Hylton, Rusty | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15193. | 442627 | I Verser, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15194. | 438536 | Ibbetson, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15195. | 434010 | Ice, Karlos | Watts Guerra, LLP | | Yes | | 9:23-cv-16018 | |
| 15196. | 452533 | Iceman Jr, Ervin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15197. | 452539 | Ickes, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15198. | 450996 | Idris, Kulmiye | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15199. | 452522 | Igo, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15200. | 438357 | Ilizaliturri, Raul | Watts Guerra, LLP | | Yes | | 9:23-cv-16589 | |
| 15201. | 438684 | Ilnicki, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15202. | 452452 | Imes, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15203. | 161614 | Immerman, Jake | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15204. | 142839 | Inabnitt, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15205. | 434783 | Ines, Hector | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15206. | 434243 | Infinger, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15207. | 441225 | Ingalls, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15208. | 441800 | Ingle, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15209. | 451709 | Inglis, Ross | Watts Guerra, LLP | | Yes | | 9:23-cv-17755 | |
| 15210. | 72227 | Ingram, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15211. | 453415 | Ingram, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15212. | 437878 | Ingram, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15213. | 435094 | Ingram, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15214. | 434961 | Inks, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15215. | 72236 | Inouye, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15216. | 436804 | Interpreter, Theon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15217. | 451252 | Iorio, Francesco | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15218. | 435977 | Ipsen, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15219. | 143586 | Irvin, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15220. | 141024 | Irvine, John | Watts Guerra, LLP | | Yes | | 9:23-cv-16958 | |
| 15221. | 451854 | Irvine, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15222. | 451276 | Isbill, Killian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15223. | 437645 | Isenburg, Levi | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15224. | 453684 | Iside, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15225. | 434653 | Islas, John | Watts Guerra, LLP | | Yes | | 9:23-cv-17027 | |
| 15226. | 453425 | Iverson, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15227. | 443073 | Ivey, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15228. | 453207 | Ivey, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15229. | 72257 | Ivy, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15230. | 436900 | Iwuh, Nnamdi | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15231. | 185922 | Jackson, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **15232.** | 451936 | Jackson, Connor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15233.** | 452114 | Jackson, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15234.** | 437996 | Jackson, Jon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15235.** | 142841 | Jackson, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15236.** | 437473 | Jackson, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15237.** | 72271 | Jackson, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15238.** | 453348 | Jackson, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15239.** | 452227 | Jackson, Randy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15240.** | 434574 | Jackson, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15241.** | 437730 | Jackson, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15242.** | 443339 | Jackson, Zachariah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15243.** | 142842 | Jacob, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15244.** | 442177 | Jacob, Anyaka | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15245.** | 72281 | Jacob, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15246.** | 442510 | Jacobs, Bruce | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15247.** | 440965 | Jacobs, Cory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15248.** | 453873 | Jacobs, Gunnar | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15249.** | 439707 | Jacobs, Jake | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15250. | 452797 | Jacobs, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15251. | 436557 | Jacobson, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15252. | 453381 | Jacobson, Shane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15253. | 441940 | Jacques, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15254. | 72285 | Jadwisiak, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15255. | 440183 | Jahns, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15256. | 439098 | Jaime, Darryl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15257. | 142844 | James, Antonio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15258. | 140286 | James, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-15288 | |
| 15259. | 443225 | James, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15260. | 452752 | James, Felix | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15261. | 451253 | James, George | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15262. | 436770 | James, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15263. | 72294 | James, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15264. | 442197 | Janas, Arthur | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15265. | 438316 | Jankowiak, Mike | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15266. | 72303 | Jaquez, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15267. | 440690 | Jaquiss, Peter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15268. | 437760 | Jardine, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15269. | 435857 | Jarrell, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15270. | 453213 | Jasper, Mitchell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15271. | 436558 | Jay, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15272. | 142001 | Jayne, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15273. | 140424 | Jean, Jessy | Watts Guerra, LLP | | Yes | | 9:23-cv-15567 | |
| 15274. | 438793 | Jeffers, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15275. | 442858 | Jeffers, Trenton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15276. | 435404 | Jefferson, Darnell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15277. | 438405 | Jefferson, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15278. | 72316 | Jefferson, Trevor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15279. | 140983 | Jeffreys, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-16890 | |
| 15280. | 439090 | Jeffries, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15281. | 435634 | Jelinek, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15282. | 443223 | Jenkins, Antoine | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15283. | 435113 | Jenkins, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15284. | 434618 | Jenkins, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15285. | 442541 | Jenkins, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15286. | 434835 | Jenner, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15287. | 435478 | Jennings, Jerad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15288. | 440047 | Jennings, Mason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15289. | 435798 | Jensen, Lamonte | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15290. | 452563 | Jensen, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15291. | 434658 | Jerry, Lionel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15292. | 155744 | Jess, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15293. | 442270 | Jessie, Marc | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15294. | 453837 | Jim, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15295. | 443950 | Jimenez, Armando | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15296. | 441919 | Jimenez, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15297. | 453473 | Jimenez, Cristopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15298. | 438590 | Jimenez, Luis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15299. | 439036 | Jimenez, Santiago | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15300. | 442239 | Jobe, Jason | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 15301. | 441531 | Jobe, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15302. | 441979 | Joe, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15303. | 440383 | Joel, Robertson | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15304. | 450885 | John, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15305. | 434750 | Johns, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-17321 | |
| 15306. | 443907 | Johnsen, Aaron | Watts Guerra, LLP | | Yes | | 9:23-cv-17898 | |
| 15307. | 436622 | Johnson, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15308. | 72345 | Johnson, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15309. | 451032 | Johnson, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15310. | 434939 | Johnson, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15311. | 72354 | Johnson, Bryant | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15312. | 436263 | Johnson, Cameron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15313. | 443910 | Johnson, Carlos | Watts Guerra, LLP | | Yes | | 9:23-cv-17920 | |
| 15314. | 434256 | Johnson, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15315. | 435095 | Johnson, Charlie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15316. | 142076 | Johnson, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15317. | 442209 | Johnson, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15318. | 440990 | Johnson, Curtis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15319. | 439186 | Johnson, Darrell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15320. | 72362 | Johnson, Darryl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15321. | 442503 | Johnson, Daryl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15322. | 143607 | Johnson, Davian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15323. | 141419 | Johnson, David | Watts Guerra, LLP | | Yes | | 9:23-cv-17963 | |
| 15324. | 438234 | Johnson, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15325. | 440714 | Johnson, Devin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15326. | 452547 | Johnson, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15327. | 143608 | Johnson, Eduardo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15328. | 72364 | Johnson, George | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15329. | 437855 | Johnson, Hunter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15330. | 434744 | Johnson, Jarod | Watts Guerra, LLP | | Yes | | 9:23-cv-17268 | |
| 15331. | 441749 | Johnson, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15332. | 438900 | Johnson, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15333. | 141828 | Johnson, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15334. | 443324 | Johnson, Kwame | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15335. | 435059 | Johnson, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15336. | 442418 | Johnson, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15337. | 141388 | Johnson, Levi | Watts Guerra, LLP | | Yes | | 9:23-cv-17906 | |
| 15338. | 450967 | Johnson, Luke | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15339. | 437035 | Johnson, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15340. | 143612 | Johnson, Marlynda | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15341. | 141500 | Johnson, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15342. | 141876 | Johnson, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15343. | 143614 | Johnson, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15344. | 440184 | Johnson, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15345. | 441081 | Johnson, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15346. | 452753 | Johnson, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15347. | 158779 | Johnson, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15348. | 435566 | Johnson, Nathaniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15349. | 443540 | Johnson, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-17361 | |
| 15350. | 140185 | Johnson, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-15020 | |
| 15351. | 450861 | Johnson, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15352. | 437951 | Johnson, Steve | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15353. | 72386 | Johnson, Terrance | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15354. | 442745 | Johnson, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15355. | 452507 | Johnson, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15356. | 72387 | Johnson, Wayne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15357. | 436159 | Johnson, Zachery | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15358. | 450665 | Johnston, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15359. | 141433 | Johnston, Gary | Watts Guerra, LLP | | Yes | | 9:23-cv-17993 | |
| 15360. | 453587 | Johnston, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15361. | 435684 | Johnston, Zachariah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15362. | 453349 | Jones, Addison | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15363. | 442575 | Jones, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15364. | 443119 | Jones, Antonio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15365. | 437846 | Jones, Brooke | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15366. | 451499 | Jones, Cole | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15367. | 451857 | Jones, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15368. | 442333 | Jones, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15369. | 453274 | Jones, Dillon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15370. | 451023 | Jones, Edward | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15371. | 140978 | Jones, Ellijah | Watts Guerra, LLP | | Yes | | 9:23-cv-16878 | |
| 15372. | 142850 | Jones, Gwendolyn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15373. | 438675 | Jones, Iva | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15374. | 442493 | Jones, Jerry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15375. | 434035 | Jones, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15376. | 141889 | Jones, Johnathon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15377. | 143618 | Jones, Jon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15378. | 140192 | Jones, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-15034 | |
| 15379. | 452224 | Jones, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15380. | 452592 | Jones, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15381. | 437795 | Jones, Kaleb | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15382. | 436954 | Jones, Kelly | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15383. | 437952 | Jones, Kelsey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15384. | 443906 | Jones, Kenyon | Watts Guerra, LLP | | Yes | | 9:23-cv-17890 | |
| 15385. | 434503 | Jones, Larry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15386. | 452883 | Jones, Martin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15387. | 436663 | Jones, Matthias | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15388. | 442165 | Jones, Micheal | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15389. | 452343 | Jones, Nathaniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15390. | 442629 | Jones, Nickolaus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15391. | 434454 | Jones, Phillip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15392. | 439361 | Jones, Portique | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15393. | 438249 | Jones, Roderick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15394. | 435693 | Jones, Shamari | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15395. | 452930 | Jones, Shelby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15396. | 443111 | Jones, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15397. | 443171 | Jones, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15398. | 437856 | Jones, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15399. | 438033 | Jones, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15400. | 438641 | Jones, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15401. | 452810 | Jones, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15402. | 435710 | Jones, Wyatt | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15403. | 438664 | Jones, Wydell | Watts Guerra, LLP | | Yes | | 9:23-cv-17722 | |
| 15404. | 141675 | Jordan, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15405. | 142852 | Jordan, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15406. | 438653 | Jordan, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-17633 | |
| 15407. | 451540 | Jordan, Mark | Watts Guerra, LLP | | Yes | | 9:23-cv-17298 | |
| 15408. | 438867 | Jorgensen, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **15409.** | 452593 | Jorgenson, Dalles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15410.** | 442636 | Joseph, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15411.** | 450623 | Joseph, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15412.** | 140340 | Joslyn, Donald | Watts Guerra, LLP | | Yes | | 9:23-cv-15406 | |
| **15413.** | 160501 | Joswick, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15414.** | 440137 | Joyner, Kody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15415.** | 437115 | Joyner, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15416.** | 439217 | Juarez, Andy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15417.** | 453839 | Juarez, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15418.** | 72452 | Jubilee, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15419.** | 434379 | Jump, Bobby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15420.** | 436889 | Jump, Ronald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15421.** | 72460 | Junge, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15422.** | 72463 | Jurey, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15423.** | 442691 | Jurkowski, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15424.** | 72465 | Justice, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15425.** | 437339 | Justiniano, Gabriel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15426.** | 72466 | Kaczinski, Ross | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15427.** | 437148 | Kadell, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15428. | 452344 | Kahl, Branden | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15429. | 440691 | Kai, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15430. | 72473 | Kaiser, Dakota | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15431. | 452530 | Kalahar, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15432. | 440500 | Kalinski, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15433. | 453713 | Kallback, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15434. | 450650 | Kamberger, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15435. | 451859 | Kangas, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15436. | 161942 | Kapp, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15437. | 434549 | Kapp, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15438. | 72486 | Kapple, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15439. | 140486 | Kapture, Ronald | Watts Guerra, LLP | | Yes | | 9:23-cv-15689 | |
| 15440. | 72487 | Karges, Loren | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15441. | 451772 | Kargol, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15442. | 438052 | Karohl, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15443. | 452895 | Karr, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15444. | 435722 | Karvounis, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15445. | 451121 | Kasprzyk, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15446. | 140345 | Kass, Stephen | Watts Guerra, LLP | | Yes | | 9:23-cv-15410 | |
| 15447. | 72490 | Kaulfurst, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **15448.** | 141293 | Kautz, Stephen | Watts Guerra, LLP | | Yes | | 9:23-cv-17649 | |
| **15449.** | 451761 | Kavanaugh, Dennis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15450.** | 442460 | Kavanaugh, Ronald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15451.** | 434094 | Kay, Elliot | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15452.** | 450862 | Kazmierski, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15453.** | 72493 | Keblish, Darren | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15454.** | 434334 | Keck, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15455.** | 143638 | Keehner, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-15652 | |
| **15456.** | 434432 | Keel, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15457.** | 72495 | Keeler, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15458.** | 434724 | Keen, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15459.** | 72496 | Keen, Darren | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15460.** | 439362 | Keesee, Leon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15461.** | 452993 | Keeton, Royse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15462.** | 438315 | Keever, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15463.** | 439803 | Kegler, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15464.** | 452345 | Keith, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15465.** | 72503 | Keith, Koen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15466.** | 72504 | Keithley, Jeff | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15467.** | 439659 | Kellar, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15468. | 72508 | Keller, Russell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15469. | 434015 | Kellerman, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15470. | 437112 | Kellett, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15471. | 440434 | Kelley, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15472. | 443637 | Kelley, Deandre | Watts Guerra, LLP | Yes | Yes | | Awaiting Case Number Assignment | |
| 15473. | 443561 | Kelley, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-17491 | |
| 15474. | 442205 | Kelley, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15475. | 442334 | Kelley, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15476. | 441128 | Kelley, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15477. | 436208 | Kellman, Angel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15478. | 442526 | Kellough, Kristopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15479. | 443163 | Kelly, Brett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15480. | 438554 | Kelly, Dennis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15481. | 452453 | Kelly, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15482. | 176033 | Kelly, Devin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15483. | 141208 | Kelly, Kyreen | Watts Guerra, LLP | | Yes | | 9:23-cv-17444 | |
| 15484. | 452754 | Kelly, Lando | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15485. | 452822 | Kelly, Milton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15486. | 72518 | Kelly, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15487. | 443325 | Kelm, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15488. | 443188 | Kelp, Lani | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15489. | 438268 | Kemp, Lance | Watts Guerra, LLP | | Yes | | 9:23-cv-16351 | |
| 15490. | 141826 | Kemp, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15491. | 442363 | Kemper, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15492. | 438747 | Kemple, Loi | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15493. | 436345 | Kendall, Shaun | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15494. | 443932 | Kendrick, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15495. | 451060 | Kendrick, Maverick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15496. | 72525 | Kenis, Roger | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15497. | 453395 | Kenkel, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15498. | 435671 | Kennedy Iii, Louis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15499. | 438772 | Kennedy, Chase | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15500. | 439906 | Kennedy, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15501. | 434772 | Kennedy, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15502. | 443280 | Kennedy, Kirk | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15503. | 435358 | Kennedy, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15504. | 443326 | Kent, Austen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15505. | 441792 | Kent, Jay | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15506. | 441285 | Kenworthy, Dakota | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **15507.** | 437953 | Keo, Sovath | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15508.** | 451717 | Kequom, Steven | Watts Guerra, LLP | | Yes | | 9:23-cv-17818 | |
| **15509.** | 436060 | Kerridan, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15510.** | 435314 | Kerstetter, Allen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15511.** | 72541 | Kersting, Damon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15512.** | 434840 | Kessler, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15513.** | 143645 | Kester, Kristopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15514.** | 436772 | Kesterson, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15515.** | 435658 | Ketteler, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15516.** | 441635 | Kettler, Jeff | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15517.** | 443933 | Kettner, Darrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15518.** | 438215 | Kevin, Rogers | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15519.** | 439860 | Key, Kilpatrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15520.** | 451860 | Keyes, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15521.** | 442880 | Keys, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15522.** | 441331 | Kibel, Terry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15523.** | 143646 | Kidd, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15524.** | 140485 | Kight, Jesse | Watts Guerra, LLP | | Yes | | 9:23-cv-15683 | |
| **15525.** | 161090 | Kijek, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15526.** | 437435 | Kilgore, Dilan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15527. | 453350 | Killion, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15528. | 434348 | Kim, Chong | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15529. | 443448 | Kim, Do | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 15530. | 439277 | Kim, Gihun | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15531. | 434257 | Kim, Maron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15532. | 441173 | Kim, Steve | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15533. | 142545 | Kim, Sung | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15534. | 438199 | Kimble, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15535. | 438085 | Kimble, Stanford | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15536. | 436121 | Kimmer, Neil | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15537. | 437436 | Kineavy, Roger | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15538. | 441626 | King, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15539. | 452380 | King, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15540. | 452886 | King, Arthur | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15541. | 452704 | King, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15542. | 442630 | King, Desmond | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15543. | 434607 | King, Donald | Watts Guerra, LLP | | Yes | | 9:23-cv-16899 | |
| 15544. | 442714 | King, Gerald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15545. | 436559 | King, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15546. | 442784 | King, Jawara | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15547. | 145016 | King, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15548. | 434871 | King, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15549. | 441228 | King, Jerry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15550. | 439150 | King, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15551. | 72570 | King, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15552. | 437488 | King, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15553. | 453096 | King, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15554. | 451123 | King, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15555. | 72576 | King, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15556. | 438946 | King, Perry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15557. | 434696 | King, Phillip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15558. | 436551 | King, Russell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15559. | 434872 | King, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15560. | 437796 | Kingsley, Ian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15561. | 434327 | Kingston, Javonte | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15562. | 440049 | Kingswell, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15563. | 451196 | Kinneer Jr, Terry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **15564.** | 142860 | Kinney, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15565.** | 452233 | Kinsey, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15566.** | 142862 | Kinsey, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15567.** | 451943 | Kinsey, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15568.** | 443403 | Kintop, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15569.** | 142251 | Kinzel, Darrin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15570.** | 451038 | Kinzel, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15571.** | 438832 | Kipfer, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-17973 | |
| **15572.** | 434196 | Kipfer, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15573.** | 438390 | Kirbie, James | Watts Guerra, LLP | | Yes | | 9:23-cv-17189 | |
| **15574.** | 434448 | Kirby, Brian | Watts Guerra, LLP | | Yes | | 9:23-cv-16374 | |
| **15575.** | 438337 | Kirk, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15576.** | 72593 | Kirk, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15577.** | 436173 | Kirkland, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15578.** | 436071 | Kirkland, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15579.** | 142863 | Kirkland, Robin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15580.** | 72600 | Kirkpatrick, Carl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15581.** | 435000 | Kiser, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15582.** | 72608 | Kitts, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15583.** | 152514 | Kladden, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15584. | 452131 | Klass, Walter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15585. | 443705 | Klean, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15586. | 161458 | Klehm, Seth | Watts Guerra, LLP | | Yes | Yes | | |
| 15587. | 434873 | Klein, Christian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15588. | 441561 | Kleiss, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15589. | 453158 | Klemish, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15590. | 452330 | Klinger, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15591. | 438499 | Kloppenborg, James | Watts Guerra, LLP | | Yes | | 9:23-cv-17392 | |
| 15592. | 441229 | Kluge, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15593. | 143657 | Klundby, Tom | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15594. | 439554 | Knadler, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15595. | 443099 | Knapp, Kenny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15596. | 450565 | Knight, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15597. | 440644 | Knight, Jonathon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15598. | 434118 | Knight, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15599. | 436347 | Knight, Khristoff | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15600. | 434073 | Knight, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15601. | 202557 | Knighten, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15602. | 452994 | Knowles, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15603. | 442803 | Knowlton, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15604. | 438958 | Knox, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15605. | 441606 | Koch, Trevor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15606. | 442198 | Koefer, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15607. | 452237 | Koenig, Greg | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 15608. | 453475 | Koepper, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15609. | 442407 | Koester, Raymond | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15610. | 141002 | Koestler, John | Watts Guerra, LLP | | Yes | | 9:23-cv-16920 | |
| 15611. | 436049 | Kohne, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15612. | 442276 | Kojdecki, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15613. | 434037 | Koleszar, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15614. | 451945 | Koller, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15615. | 441028 | Kollie, Freeman | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15616. | 443168 | Konneh, Maxwell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15617. | 441234 | Konosky, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15618. | 440244 | Kopely, Greg | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15619. | 440969 | Kordela, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15620. | 442130 | Korngor, Martin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15621. | 452521 | Kosloski, Loren | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15622. | 72657 | Koth, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15623. | 452300 | Kovach, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15624. | 72658 | Kowalchick, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15625. | 451698 | Kozak, Chaim | Watts Guerra, LLP | | Yes | | 9:23-cv-17670 | |
| 15626. | 450835 | Krager, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15627. | 441920 | Kral, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15628. | 452517 | Kramer, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15629. | 141402 | Krasovec, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-17928 | |
| 15630. | 72668 | Krech, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15631. | 438997 | Kreisheimer, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15632. | 452223 | Krem, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15633. | 142867 | Kremp, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15634. | 72670 | Kretzer, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15635. | 452996 | Kribbs, Wesley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15636. | 141656 | Kriebel, Mitchell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15637. | 142019 | Krieger, Wendall | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15638. | 435760 | Kriete, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15639. | 438756 | Krimmel, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15640. | 440991 | Krizan, Trevor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15641. | 451125 | Krolikowski, Bruce | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15642. | 451780 | Krook, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15643. | 443207 | Krpan, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15644. | 440755 | Krueger, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15645. | 443013 | Krueger, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15646. | 141677 | Krumviede, Dylan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15647. | 72683 | Krutsinger, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15648. | 435735 | Krygier, Kenny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15649. | 439455 | Krynak, Tim | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15650. | 452663 | Krzmarzick, Ezra | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15651. | 434459 | Kuartei, Estrada | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15652. | 72684 | Kubitza, Dick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15653. | 452594 | Kuehl, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15654. | 440508 | Kuehn, Casey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15655. | 436713 | Kuehnel, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15656. | 140802 | Kuh, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-16314 | |
| 15657. | 440556 | Kuhar, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15658. | 451716 | Kuhl, Edward | Watts Guerra, LLP | | Yes | | 9:23-cv-17809 | |
| 15659. | 141915 | Kuker, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15660. | 435331 | Kulikowski, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15661. | 437258 | Kulka, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15662. | 436238 | Kumanchik, Keenan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15663. | 450781 | Kundert, Arnold | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15664. | 72695 | Kupfer, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15665. | 438055 | Kurtz, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15666. | 436093 | Kusko, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15667. | 438302 | Kusmier, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15668. | 451946 | Kuykendall, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15669. | 438126 | Kwak, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15670. | 436693 | Kyle, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15671. | 441253 | Laborde, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15672. | 443846 | Labrecque, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15673. | 453619 | Labrecque, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15674. | 440111 | Lacey, Colton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15675. | 140422 | Lacey, Larry | Watts Guerra, LLP | | Yes | | 9:23-cv-15561 | |
| 15676. | 450958 | Lacy, Fredrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15677. | 443512 | Lacy, Jonathon | Watts Guerra, LLP | | Yes | | 9:23-cv-17222 | |
| 15678. | 438825 | Ladd, Riley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15679. | 72714 | Lafaut, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15680. | 452348 | Lafeve, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15681. | 439746 | Lafleur, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15682. | 434528 | Lafontaine, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15683. | 72716 | Laforte, Wilfred | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15684. | 442041 | Lagasca, Ronald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15685. | 435422 | Lagro, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15686. | 451376 | Laguerre, Noel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15687. | 439031 | Laguio, Mathew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15688. | 451947 | Lail, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15689. | 440357 | Lake, Derick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15690. | 440970 | Lake, Jeff | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15691. | 434637 | Lake, Merrill | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15692. | 451001 | Laliberte, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15693. | 436623 | Lalowski, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15694. | 439386 | Lam, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15695. | 439483 | Lamanna, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15696. | 143669 | Lamb, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15697. | 438948 | Lambert, Alan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15698. | 161363 | Lambert, William | Watts Guerra, LLP | | | Yes | | |
| 15699. | 438165 | Lambert-Thrasher, Arantes | Watts Guerra, LLP | | Yes | | 9:23-cv-16242 | |
| 15700. | 72730 | Lamberty, Henrique | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15701. | 143670 | Lamonday, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15702. | 452308 | Lampinen, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15703. | 440253 | Lanasa, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15704. | 441751 | Lancaster, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15705. | 434706 | Lance, Eli | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15706. | 142550 | Lancon, Christon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15707. | 435563 | Land, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15708. | 441175 | Land, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15709. | 142870 | Landers, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15710. | 434259 | Landis, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15711. | 435973 | Landrum, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15712. | 141662 | Landry, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15713. | 202543 | Landt, Ty | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15714. | 438855 | Lane, Camron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15715. | 436199 | Lane, Darby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15716. | 452596 | Lane, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15717. | 453193 | Lane, Raymond | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15718. | 451948 | Lane, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15719. | 438856 | Laney, Jonathan Cade | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15720. | 72747 | Laney, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15721. | 143672 | Lang, Antswin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15722. | 453476 | Lang, Karl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15723. | 436714 | Lang, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15724. | 438640 | Langley, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15725. | 443638 | Langlois, Nathen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15726. | 435573 | Lanier, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15727. | 442461 | Lanier, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15728. | 442459 | Lanier, Jerry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15729. | 440533 | Lanier, Nicolas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15730. | 453716 | Lantier, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15731. | 142121 | Lantosh, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15732. | 437820 | Lapella, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15733. | 437474 | Laperle, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15734. | 435983 | Lapid, Chester | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15735. | 141946 | Lara, Rojelio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15736. | 437583 | Lariche, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15737. | 439278 | Larios, Rafael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **15738.** | 435951 | Larson, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15739.** | 443706 | Larson, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15740.** | 143676 | Larue, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15741.** | 141941 | Lasseigne, Mitchell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15742.** | 441286 | Lasser, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15743.** | 450897 | Laster, Cordell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15744.** | 441534 | Laster, Johnny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15745.** | 442336 | Laster, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15746.** | 435423 | Laswell, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15747.** | 72782 | Latant, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15748.** | 141625 | Latshaw, Hunter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15749.** | 437746 | Latta, Kristian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15750.** | 450621 | Lattimer, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15751.** | 451024 | Laubacker, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15752.** | 436597 | Lauderdale, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15753.** | 434714 | Lauderdale, Quinnton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15754.** | 144272 | Laughlin, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15755.** | 439279 | Laughlin, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15756. | 434715 | Laughton, Jennifer | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15757. | 451950 | Laukat, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15758. | 453413 | Lautenschlager, Leslie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15759. | 434260 | Laux, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15760. | 439364 | Lavallee, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15761. | 453936 | Lavaway, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15762. | 443327 | Lavine, Wesley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15763. | 142553 | Lawler, Edward | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15764. | 451577 | Lawlor, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15765. | 453669 | Lawlor, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15766. | 140905 | Lawrence, Dustin | Watts Guerra, LLP | | Yes | | 9:23-cv-16579 | |
| 15767. | 441643 | Lawrence, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15768. | 442157 | Lawrence, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15769. | 72796 | Lawrie, Craig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15770. | 442262 | Lawson, Arlen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15771. | 440995 | Lawson, Benito | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15772. | 142287 | Lawson, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15773. | 141163 | Lawson, Charles | Watts Guerra, LLP | | Yes | | 9:23-cv-17291 | |
| 15774. | 141363 | Lawson, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-17851 | |
| 15775. | 442841 | Lawson, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15776. | 441535 | Lawton, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15777. | 442179 | Layton, Walter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15778. | 437762 | Lazear, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15779. | 453954 | Lazo, Cesar | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15780. | 202537 | Le, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15781. | 72805 | Leach, Glen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15782. | 434266 | Leal, Luis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15783. | 72809 | Leammon, Gabriel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15784. | 143685 | Leazenby, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15785. | 452120 | Leblond, Jean Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15786. | 436786 | Ledbetter, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15787. | 72821 | Ledbetter, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15788. | 441445 | Ledbetter, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15789. | 142047 | Lederfine, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-15174 | |
| 15790. | 441063 | Ledesma, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15791. | 443669 | Ledesma, Ronald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15792. | 450663 | Ledford, Curtis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15793. | 443355 | Ledford, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15794. | 440235 | Ledlow, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **15795.** | 438765 | Lee, Alfred | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15796.** | 441428 | Lee, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15797.** | 442365 | Lee, Desmond | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15798.** | 452349 | Lee, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15799.** | 140716 | Lee, Marshall | Watts Guerra, LLP | | Yes | | 9:23-cv-16134 | |
| **15800.** | 72831 | Lee, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15801.** | 440005 | Lee, Randy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15802.** | 72832 | Lee, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15803.** | 437132 | Lee, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15804.** | 72834 | Lee, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15805.** | 451301 | Lefebvre, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15806.** | 440050 | Legault, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15807.** | 72843 | Leger, Jon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15808.** | 442251 | Lehmann, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15809.** | 443404 | Lehr, Steve | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15810.** | 453680 | Leibrecht, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15811.** | 453667 | Leidy, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15812.** | 450692 | Leighton, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15813.** | 441326 | Leija, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15814. | 443821 | Leija-Moreno, Eleazar | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15815. | 435481 | Leising, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15816. | 451726 | Leist, Scott | Watts Guerra, LLP | | Yes | | 9:23-cv-17888 | |
| 15817. | 438495 | Leitner, Byron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15818. | 439176 | Lejeune, Jon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15819. | 72854 | Lemieux, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15820. | 450595 | Lemke, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15821. | 453744 | Lemons, Barry | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 15822. | 72856 | Lemons, Johnathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15823. | 436682 | Lemons, Levi | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15824. | 441176 | Lengacher, Abraham | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15825. | 451127 | Lenig, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15826. | 155689 | Lent, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15827. | 453314 | Lenzen, Dan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15828. | 438575 | Leonard, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15829. | 438792 | Leonard, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15830. | 440051 | Leonard, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15831. | 435344 | Leonhardt, Jeff | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15832. | 143691 | Leopaul, Darius | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15833. | 434199 | Leos, David Angel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15834. | 443356 | Lerma, Ramiro | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15835. | 140203 | Leslein, William | Watts Guerra, LLP | | Yes | | 9:23-cv-15092 | |
| 15836. | 435377 | Leslie, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15837. | 439310 | Lesniak, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15838. | 140414 | Lester, Dennis | Watts Guerra, LLP | | Yes | | 9:23-cv-15539 | |
| 15839. | 140935 | Lester, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-16834 | |
| 15840. | 451312 | Letendre, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15841. | 451258 | Levario, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15842. | 451951 | Levasseur, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15843. | 140841 | Leveroni, Dallas | Watts Guerra, LLP | | Yes | | 9:23-cv-16401 | |
| 15844. | 451380 | Levierge, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15845. | 437904 | Levin, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15846. | 72873 | Levingston, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15847. | 452158 | Levins Jr, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15848. | 450909 | Lewellen, Curtis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15849. | 142875 | Lewellen, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15850. | 140308 | Lewin, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-15322 | |
| 15851. | 442132 | Lewis, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15852. | 440828 | Lewis, Akil | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15853. | 72879 | Lewis, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15854. | 141621 | Lewis, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15855. | 437437 | Lewis, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15856. | 450693 | Lewis, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15857. | 435473 | Lewis, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15858. | 441247 | Lewis, Lester | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15859. | 451864 | Lewis, Marc | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15860. | 436323 | Lewis, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15861. | 140223 | Lewis, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-15176 | |
| 15862. | 143697 | Lewis, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15863. | 451715 | Lewis, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-17802 | |
| 15864. | 437501 | Lewis, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15865. | 439703 | Lewis, Stanley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15866. | 440459 | Lewis, Tigh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15867. | 439012 | Lewis, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15868. | 439421 | Leyva, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15869. | 453683 | Liberto, Donato | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15870. | 437529 | Lickliter, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15871. | 435429 | Liermann, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15872. | 451462 | Lightbody, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15873. | 453841 | Lightheart, Kurtis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15874. | 161736 | Lightner, Damion | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15875. | 435673 | Lile, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15876. | 442692 | Lilge, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15877. | 140197 | Lillard, Eric | Watts Guerra, LLP | | Yes | | 9:23-cv-15071 | |
| 15878. | 451381 | Lilley, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15879. | 442263 | Lilly, John-Dale | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15880. | 437027 | Lilly, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15881. | 452115 | Lima, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15882. | 435576 | Limas, Stevie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15883. | 72901 | Liming, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15884. | 437787 | Linares, Raul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15885. | 435452 | Lindburg, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15886. | 442345 | Lindemood, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15887. | 450989 | Linder, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15888. | 443660 | Linder, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-17635 | |
| 15889. | 436132 | Lindner, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15890. | 452651 | Lindsey, Jackson | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15891. | 434433 | Linn, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15892. | 441556 | Linscott, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15893. | 451382 | Linskey, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15894. | 72915 | Lint, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 15895. | 440451 | Linville, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15896. | 440799 | Lisenby, Caleb | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15897. | 143703 | Listerhunter, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15898. | 434643 | Litten, Terry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15899. | 142883 | Little, Edrikus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15900. | 437322 | Little, Jon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15901. | 441949 | Little, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15902. | 143705 | Little, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15903. | 437019 | Little, Tyeson | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15904. | 434350 | Littleton, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15905. | 434675 | Litts, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-17095 | |
| 15906. | 435308 | Litz, Dean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15907. | 450609 | Lizotte, Christian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15908. | 440173 | Llantada, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15909. | 437068 | Lloyd, Bentley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15910. | 450751 | Lloyd, Connor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15911. | 434162 | Lo, Robbert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15912. | 72932 | Lobretto, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 15913. | 441144 | Lochridge, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **15914.** | 436721 | Lockert, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15915.** | 452997 | Lockett, Lephail | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15916.** | 434078 | Lockhart, Roy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15917.** | 440809 | Lockhart, Todd | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15918.** | 443443 | Loera, Jorge | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15919.** | 443282 | Loera, Oscar | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15920.** | 451223 | Loffler, Lee | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15921.** | 440720 | Logan, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15922.** | 451953 | Logan, Antoine | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15923.** | 434780 | Logan, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-17362 | |
| **15924.** | 440721 | Logan, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15925.** | 72943 | Loiacono, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15926.** | 439110 | Lomeli, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15927.** | 439035 | Long Iii, Moses | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15928.** | 441111 | Long, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15929.** | 434123 | Long, Conrad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15930.** | 440996 | Long, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15931.** | 438723 | Long, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15932.** | 435097 | Long, Grégory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **15933.** | 453366 | Long, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15934.** | 439531 | Long, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15935.** | 440384 | Long, Jestin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15936.** | 451955 | Long, Jimmie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15937.** | 143710 | Long, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15938.** | 453791 | Long, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15939.** | 442026 | Long, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15940.** | 443847 | Long, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15941.** | 173468 | Longe, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15942.** | 452309 | Longthorne, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15943.** | 435790 | Longwith, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15944.** | 441812 | Lonzanida, Max | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15945.** | 142366 | Looney, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15946.** | 438622 | Lopez Jr, Simon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15947.** | 142292 | Lopez, Andres | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15948.** | 452458 | Lopez, Andres | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15949.** | 439933 | Lopez, Andy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15950.** | 434267 | Lopez, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **15951.** | 440461 | Lopez, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15952.** | 437958 | Lopez, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15953.** | 437307 | Lopez, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15954.** | 440858 | Lopez, Isaac | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15955.** | 141934 | Lopez, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15956.** | 187691 | Lopez, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15957.** | 453478 | Lopez, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15958.** | 442086 | Lopez, Juan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15959.** | 143711 | Lopez, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15960.** | 442842 | Lopez, Ruben | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15961.** | 437133 | Lopez, Taedron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15962.** | 434261 | Lopezdeleon, Juan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15963.** | 439255 | Lopez-Hernandez, Juan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15964.** | 439280 | Lord, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15965.** | 441096 | Lord, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15966.** | 453371 | Lorsung, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15967.** | 443203 | Losoya, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15968.** | 72974 | Lott, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **15969.** | 141715 | Louis, Steve | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15970.** | 437106 | Love, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15971.** | 442964 | Love, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15972.** | 442867 | Loveless, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15973.** | 451866 | Loveless, Spencer | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15974.** | 155762 | Lowden, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15975.** | 72987 | Lowe, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15976.** | 439862 | Lowe, Oris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15977.** | 72989 | Lowery, Boyd | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15978.** | 72990 | Lowery, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15979.** | 443357 | Lowry, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15980.** | 72995 | Loy, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15981.** | 439971 | Luadzers, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15982.** | 436258 | Lubben, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15983.** | 441921 | Lucas, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15984.** | 452222 | Lucas, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15985.** | 140759 | Lucas, Terrell | Watts Guerra, LLP | | Yes | | 9:23-cv-16223 | |
| **15986.** | 142890 | Lucas, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15987.** | 442261 | Luce, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **15988.** | 435320 | Lucero, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15989.** | 442875 | Luciano, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15990.** | 145793 | Luckett, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15991.** | 434973 | Luckey, Julian | Watts Guerra, LLP | | Yes | | 9:23-cv-17541 | |
| **15992.** | 438168 | Ludloff-Ellswick, Chivas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15993.** | 434870 | Luebs, Dale | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15994.** | 142560 | Lugo, Brooks | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15995.** | 442219 | Lugo, Jorge | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15996.** | 438730 | Lukacz, Crystal | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15997.** | 438138 | Luna, Manuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15998.** | 452550 | Lund, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **15999.** | 443358 | Lunday, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16000.** | 442368 | Lundgren, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16001.** | 439949 | Lundy, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16002.** | 450933 | Lunsford, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16003.** | 435781 | Lunsford, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16004.** | 453194 | Lupien, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16005.** | 436376 | Lusk, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16006.** | 453001 | Lute, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16007. | 451867 | Lutz, Cory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16008. | 73025 | Lutz, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16009. | 436497 | Lutz, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16010. | 434268 | Luviano, Miguel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16011. | 73031 | Lydon, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16012. | 185937 | Lyles, Jonathon | Watts Guerra, LLP | | Yes | Yes | | |
| 16013. | 440135 | Lynch, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16014. | 143717 | Lynch, Lendell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16015. | 439985 | Lynd, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16016. | 436095 | Lyons, Bryce | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16017. | 452697 | Lyons, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16018. | 450640 | Lyons, Kaleb | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16019. | 440499 | Lyyski, Martin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16020. | 440771 | Mabry, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16021. | 440557 | Macaranas, Roy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16022. | 453125 | Macdonald, Cory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16023. | 451958 | Macdonald, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16024. | 141128 | Macdonald, Tyler | Watts Guerra, LLP | | Yes | | 9:23-cv-17203 | |
| 16025. | 141729 | Mace, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16026. | 434189 | Mace, Leonard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **16027.** | 439028 | Macer, Antoine | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16028.** | 161047 | Mach, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16029.** | 437463 | Machovec, Nolan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16030.** | 438148 | Macias-Zapata, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16031.** | 143722 | Mack, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16032.** | 142111 | Mack, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16033.** | 438949 | Mackel, Birdies | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16034.** | 453651 | Mackenzie, Johnny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16035.** | 450837 | Mackey, Bill | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16036.** | 143724 | Mackey, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16037.** | 73044 | Mackey, Chase | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16038.** | 442699 | Macklin, Roger | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16039.** | 436300 | Macneil, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16040.** | 439883 | Macomber, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16041.** | 439129 | Maczynski, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16042.** | 441255 | Maddox, Fredric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16043.** | 439340 | Madera, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16044.** | 451472 | Madore, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16045. | 437280 | Madore, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16046. | 440838 | Madrid, Marcos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16047. | 442587 | Maehler, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16048. | 441824 | Magee, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16049. | 451133 | Magnuson, Bretley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16050. | 440305 | Mahato, Sain | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16051. | 142893 | Mahnke, Wayne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16052. | 142894 | Mahurin, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16053. | 434667 | Maile, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16054. | 442395 | Mailly, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16055. | 438934 | Maine, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16056. | 434577 | Maisel, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16057. | 440385 | Major, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16058. | 443589 | Majors, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16059. | 440723 | Malaret, Miguel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16060. | 442661 | Malcuit, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16061. | 439478 | Maldonado, Fary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16062. | 142354 | Maldonado, Joel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16063. | 141023 | Malek, Bakar | Watts Guerra, LLP | | Yes | | 9:23-cv-16952 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16064. | 441256 | Malesich, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16065. | 73077 | Maley, Ralph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16066. | 160652 | Malley, Ryan | Watts Guerra, LLP | | Yes | Yes | | |
| 16067. | 435510 | Mallory, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16068. | 439641 | Malloy, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16069. | 453480 | Malloy, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16070. | 437197 | Malm, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16071. | 434875 | Malone, Terry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16072. | 73092 | Mamula, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16073. | 435999 | Mancera, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16074. | 442470 | Manderville, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16075. | 451870 | Mandycz, Jonathen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16076. | 440920 | Maneen, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16077. | 451871 | Mangett, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16078. | 142562 | Mangus, Chase | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16079. | 442101 | Mangus, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16080. | 453717 | Mankiewicz, Edwin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16081. | 437387 | Manley, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16082. | 452652 | Manley, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16083. | 434235 | Mann, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16084. | 438857 | Mann, Ray | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16085. | 437158 | Mannie, Frank | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16086. | 143733 | Manning, Edward | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16087. | 453661 | Manning, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16088. | 434393 | Manning, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16089. | 436424 | Manor, Frankie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16090. | 437740 | Mansur, Faisal | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16091. | 140279 | Mantooth, Ronald | Watts Guerra, LLP | | Yes | | 9:23-cv-15276 | |
| 16092. | 436010 | Manzanares, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16093. | 433986 | Maples, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16094. | 143735 | Mapp, Christin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16095. | 187708 | Marak, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16096. | 435708 | Marbury, Josiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16097. | 435854 | Marcelle, Ferguson | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16098. | 436096 | Marchand, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16099. | 439522 | Marchese, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16100. | 453945 | Marchetti, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16101. | 142895 | Marcincin, George | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16102. | 443360 | Mardis, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16103. | 437101 | Marin, Jaime | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16104. | 434963 | Marin, Jesus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16105. | 450865 | Marino, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16106. | 436186 | Marion, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16107. | 435484 | Mariotti, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16108. | 440921 | Markel, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16109. | 441831 | Marker, Mike | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16110. | 438921 | Markham, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16111. | 451294 | Markievitz, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16112. | 440062 | Markley, Tj | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16113. | 451872 | Markovich, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16114. | 143737 | Markus, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16115. | 435831 | Marlow, Tanner | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16116. | 439395 | Marlow, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16117. | 73128 | Marlowe, Henry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16118. | 443673 | Marquez, Gelasio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16119. | 453844 | Marquez, Lawrence | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16120. | 441372 | Marquez, Martin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16121. | 437560 | Marquez, Raymond | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16122. | 453718 | Marr, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16123. | 141619 | Marrero, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16124. | 140391 | Marrero, Neftali | Watts Guerra, LLP | | Yes | | 9:23-cv-15504 | |
| 16125. | 443235 | Marrie, Taylor | Watts Guerra, LLP | | Yes | | 9:23-cv-16383 | |
| 16126. | 73132 | Marriott, Elwin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16127. | 435724 | Marrotte, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16128. | 435802 | Marseille, Juvenston | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16129. | 433977 | Marsh, Tamara | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16130. | 440463 | Marshall, Calvin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16131. | 143738 | Marshall, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16132. | 440645 | Marshall, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16133. | 451134 | Marshall, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16134. | 442786 | Marshall, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16135. | 440724 | Marshall, Robin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16136. | 438395 | Marshall, Traevon | Watts Guerra, LLP | | Yes | | 9:23-cv-17228 | |
| 16137. | 73140 | Martell, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16138. | 453433 | Martial, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16139. | 140671 | Martin, Adam | Watts Guerra, LLP | | Yes | | 9:23-cv-15998 | |
| 16140. | 437214 | Martin, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16141. | 436635 | Martin, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16142. | 439977 | Martin, Brenden | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16143. | 441251 | Martin, Dan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16144. | 440450 | Martin, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16145. | 73146 | Martin, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16146. | 357467 | Martin, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16147. | 435816 | Martin, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16148. | 155843 | Martin, Jason C | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16149. | 438285 | Martin, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16150. | 435647 | Martin, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16151. | 450600 | Martin, Luke | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16152. | 441813 | Martin, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16153. | 451960 | Martin, Micah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16154. | 158562 | Martin, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16155. | 434659 | Martin, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16156. | 73157 | Martin, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16157. | 436564 | Martinez De La Fuente Tapia, Sergio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16158. | 440646 | Martinez, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **16159.** | 442804 | Martinez, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16160.** | 453845 | Martinez, Blaine | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16161.** | 73161 | Martinez, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16162.** | 441000 | Martinez, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16163.** | 453846 | Martinez, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16164.** | 436607 | Martinez, Cristian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16165.** | 438086 | Martinez, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16166.** | 436931 | Martinez, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16167.** | 440726 | Martinez, Javier | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16168.** | 450826 | Martinez, Levi | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16169.** | 435229 | Martinez, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16170.** | 437521 | Martinez, Marisa | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16171.** | 434236 | Martinez, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16172.** | 440464 | Martinez, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16173.** | 160401 | Martinez, Ramon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16174.** | 453482 | Martinez, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16175.** | 440465 | Martinez, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16176.** | 451278 | Marty, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16177. | 451874 | Martz, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16178. | 451135 | Marvin, Jack | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16179. | 437227 | Marvin, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16180. | 142898 | Marzett, Reginald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16181. | 441495 | Mascia, Matt | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16182. | 73175 | Masek, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16183. | 434067 | Maskrey, Kalvin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16184. | 73177 | Mason, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16185. | 143749 | Mason, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16186. | 436615 | Mason, Jake | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16187. | 440323 | Mason, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16188. | 73181 | Mason, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16189. | 434560 | Massenburg, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-16558 | |
| 16190. | 442893 | Massenburg, Mathew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16191. | 436218 | Massie, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16192. | 143752 | Massingale, Enoch | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16193. | 435659 | Masters, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16194. | 73184 | Masterson, Morgan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16195. | 142295 | Mata, Aristeo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16196. | 437036 | Mata, David | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 16197. | 434593 | Mata, Frederick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16198. | 440276 | Mata, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16199. | 438576 | Mata, Kirk | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16200. | 73185 | Mata, Miguel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16201. | 452561 | Matejcek, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16202. | 434609 | Matheny, Brian | Watts Guerra, LLP | | Yes | | 9:23-cv-16910 | |
| 16203. | 442341 | Mathis, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16204. | 453751 | Matos, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16205. | 451421 | Matranga, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16206. | 452671 | Matsumoto, Lance | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16207. | 437269 | Mattern, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16208. | 437180 | Matthews, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16209. | 142283 | Matthews, Roger | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16210. | 140917 | Mattingly, James | Watts Guerra, LLP | | Yes | | 9:23-cv-16605 | |
| 16211. | 141940 | Mattingly, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16212. | 434697 | Mattingly, Ronald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16213. | 73203 | Mattor, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16214. | 441814 | Matus, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16215. | 441510 | Matuz, Casey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16216. | 73205 | Mauch, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16217. | 450697 | Mauldin, Roderic | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16218. | 436538 | Mauller, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16219. | 443362 | Mausali, Job | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16220. | 440536 | Mautner, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16221. | 140959 | Maxfield, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-16848 | |
| 16222. | 142899 | Maxfield, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16223. | 439950 | Maxfield, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16224. | 440386 | Maxim, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16225. | 452619 | Maxwell, George | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16226. | 451576 | Maxwell, Kristopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16227. | 433981 | May, Herschel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16228. | 452461 | May, Lucas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16229. | 434095 | May, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16230. | 451962 | May, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16231. | 451963 | May, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16232. | 434263 | Mayberry, Lavell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16233. | 439645 | Mayer, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16234. | 442452 | Mayfield, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16235. | 437028 | Mayield, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16236. | 140457 | Mayor, Jeffrey | Watts Guerra, LLP | | Yes | Yes | | |
| 16237. | 73216 | Mays, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16238. | 142903 | Mazariego, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16239. | 143758 | Mazon, Nahum | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16240. | 73219 | Mazur, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16241. | 438150 | Mazzarella, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16242. | 439283 | Mcallister, Dyllan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16243. | 452376 | Mcallister, Larry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16244. | 436351 | Mcallister, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16245. | 436062 | Mcardle, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16246. | 441129 | Mcarthur, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16247. | 438593 | Mcbay, Stacy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16248. | 142565 | Mcbroom, Ozzie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16249. | 451386 | Mccabe, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16250. | 453097 | Mccabe, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16251. | 141116 | Mccabe, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-15023 | |
| 16252. | 452683 | Mccain, Dujuan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16253. | 73231 | Mccarn, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16254. | 438087 | Mccarthy, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16255. | 434542 | Mccarthy, Christopher | Watts Guerra, LLP | | | Yes | | |
| 16256. | 73233 | Mccarthy, Connor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16257. | 442739 | Mccarthy, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16258. | 442417 | Mccarty, Colt | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16259. | 451877 | Mccaster, Milledge | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16260. | 436352 | Mccaw, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16261. | 434171 | Mccleary, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16262. | 73241 | Mccleary, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16263. | 143762 | Mccleery, Wesley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16264. | 440840 | Mcclenton, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16265. | 450902 | Mcclintock, Rodney | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16266. | 142906 | Mcclinton, Marquell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16267. | 451878 | Mccloud, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16268. | 441492 | Mcclune, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16269. | 438344 | Mcclure, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-16546 | |
| 16270. | 443220 | Mcclure, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-16358 | |
| 16271. | 439556 | Mcclure, Morgan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16272. | 442121 | Mcclure, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16273. | 442504 | Mcclure, Zack | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16274. | 439863 | Mccollister, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16275. | 142907 | Mccollum, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16276. | 140270 | Mccollum, Ricky | Watts Guerra, LLP | | Yes | | 9:23-cv-15255 | |
| 16277. | 440063 | Mcconnell, Clayton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16278. | 438879 | Mcconnell, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16279. | 441832 | Mcconnell, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16280. | 452903 | Mccord, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16281. | 439443 | Mccorkle, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16282. | 435436 | Mccormick, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16283. | 437960 | Mccoy Iii, Jack | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16284. | 439432 | Mccoy, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16285. | 175895 | Mccoy, Jason | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 16286. | 435181 | Mccracken, Alonzo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16287. | 443159 | Mccracken, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16288. | 443250 | Mccracken, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-16519 | |
| 16289. | 440155 | Mccracken, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16290. | 434906 | Mccrea, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16291. | 450698 | Mccree, Antonio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16292. | 451879 | Mccrimmon, Heath | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16293. | 73272 | Mccullah, Luke | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16294. | 453600 | Mcculloch, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16295. | 442091 | Mcdaniel, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16296. | 443904 | Mcdaniel, John | Watts Guerra, LLP | | Yes | | 9:23-cv-17871 | |
| 16297. | 439187 | Mcdaniel, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16298. | 143767 | Mcdaniel, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16299. | 443651 | Mcdaniels, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16300. | 143768 | Mcdermott, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16301. | 434553 | Mcdonald, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-16514 | |
| 16302. | 434688 | Mcdonald, David | Watts Guerra, LLP | | Yes | | 9:23-cv-17193 | |
| 16303. | 434009 | Mcdonald, Pierce | Watts Guerra, LLP | | Yes | | 9:23-cv-16010 | |
| 16304. | 73283 | Mcdonald, Rodney | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16305. | 437731 | Mcdonald, Wess | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16306. | 73284 | Mcdonell, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16307. | 142067 | Mcdonough, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16308. | 141961 | Mcdonough, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16309. | 436326 | Mcdougle, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16310. | 443871 | Mcdowell, Jarrod | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16311. | 435609 | Mcdowell, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16312. | 142908 | Mcdowell, Marshall | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16313. | 439929 | Mcduffy, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16314. | 434008 | Mcelrath, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-16003 | |
| 16315. | 142348 | Mceneaney, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16316. | 440727 | Mcewen, Tarek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16317. | 440322 | Mcfarland, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16318. | 440728 | Mcgahey, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16319. | 143773 | Mcgalliard, Melanie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16320. | 451453 | Mcgarry, Marc | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16321. | 451967 | Mcgarvey, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16322. | 435832 | Mcgarvey, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16323. | 438979 | Mcgaughey, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16324. | 440133 | Mcgee, Waddell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16325. | 439177 | Mcgeisey, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16326. | 439264 | Mcgill, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16327. | 451881 | Mcginnis, Misty | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16328. | 73291 | Mcgonigal, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16329. | 453720 | Mcgovern, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16330. | 73293 | Mcgrath, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16331. | 438544 | Mcgraw, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16332. | 434654 | Mcgraw, Peter | Watts Guerra, LLP | | Yes | | 9:23-cv-17034 | |
| 16333. | 439596 | Mcgraw, Tad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16334. | 440977 | Mcgruder, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16335. | 435131 | Mcguire, Dylan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16336. | 443934 | Mchargue, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16337. | 443676 | Mcinnis, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16338. | 437898 | Mcinnis, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16339. | 202580 | Mcintosh, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16340. | 73306 | Mcintosh, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16341. | 442588 | Mckane, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16342. | 174075 | Mckee, Brent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16343. | 142910 | Mckee, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16344. | 439557 | Mckibbin, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16345. | 434681 | Mckillip, Dale | Watts Guerra, LLP | | Yes | | 9:23-cv-17144 | |
| 16346. | 437491 | Mckinney, Cody Ray | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16347. | 73316 | Mckinney, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16348. | 155850 | Mckinney, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16349. | 442856 | Mckinnon, Mcklaine | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16350. | 452351 | Mckinsey, Casey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16351. | 440837 | Mckoy, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16352. | 434164 | Mckuin, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16353. | 451387 | Mclaughlin, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16354. | 451326 | Mclaughlin, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **16355.** | 441469 | Mclaurin, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16356.** | 437230 | Mclaury, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16357.** | 451036 | Mclendon, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16358.** | 451969 | Mcleod, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16359.** | 140895 | Mcloughlin, John | Watts Guerra, LLP | | Yes | | 9:23-cv-16548 | |
| **16360.** | 73326 | Mclouth, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16361.** | 438674 | Mclucas, Javaka | Watts Guerra, LLP | | Yes | | 9:23-cv-17812 | |
| **16362.** | 453127 | Mcmahan, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16363.** | 142912 | Mcmahon, Chaz | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16364.** | 435182 | Mcmahon, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16365.** | 437071 | Mcmahon, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16366.** | 73329 | Mcmahon, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16367.** | 437502 | Mcmahon, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16368.** | 438814 | Mcmeekin, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16369.** | 451279 | Mcmillan, Renee | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16370.** | 436405 | Mcmillin, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16371.** | 442709 | Mcmillion, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16372.** | 185943 | Mcmullen, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16373.** | 443909 | Mcmullen, Treajae | Watts Guerra, LLP | | Yes | | 9:23-cv-17912 | |
| **16374.** | 176054 | Mcmullin, Brennan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16375. | 443363 | Mcmurray, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16376. | 437107 | Mcmurrey, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16377. | 437110 | Mcneal, Buddy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16378. | 437941 | Mcneal, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16379. | 143782 | Mcneal, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16380. | 441151 | Mcneely, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16381. | 442229 | Mcneely, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16382. | 142914 | Mcneese, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16383. | 440493 | Mcneil, Mitch | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16384. | 140245 | Mcnerlin, Jamie | Watts Guerra, LLP | | Yes | | 9:23-cv-15206 | |
| 16385. | 436539 | Mcnulty, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16386. | 442371 | Mcnutt, Jerry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16387. | 143785 | Mcquestion, Christopher J | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16388. | 437305 | Mcquilan, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16389. | 443952 | Mcrea, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16390. | 437880 | Mcroberts, Randy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16391. | 453448 | Mcswain, Nolan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16392. | 441458 | Mcsweeney, Jonathen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16393. | 434792 | Mcvay, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16394. | 452601 | Mcvay, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16395. | 436549 | Meacham, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16396. | 441398 | Mead, Colton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16397. | 443343 | Meade, Peter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16398. | 438102 | Means, Philip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16399. | 73352 | Mears, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16400. | 143786 | Mears, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16401. | 142371 | Mears, Shaun | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16402. | 434898 | Mede, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16403. | 453003 | Medeck, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16404. | 442271 | Medeiros, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16405. | 440467 | Medellin, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16406. | 451568 | Mediano, Miguel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16407. | 443953 | Mediano, Ricardo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16408. | 435001 | Mediati, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16409. | 439573 | Medina, Julio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16410. | 439770 | Medina, Omar | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16411. | 441002 | Medina, Valentin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16412. | 450867 | Medinaandino, Joe | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16413. | 73357 | Medlin, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16414. | 141436 | Medrano, Devin | Watts Guerra, LLP | | Yes | | 9:23-cv-18003 | |
| 16415. | 142915 | Medunwon, Olakunle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16416. | 435727 | Meehan, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16417. | 73363 | Meeker, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16418. | 142916 | Meeker, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16419. | 453920 | Meeks, Orrin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16420. | 142917 | Meeks, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16421. | 442564 | Mehrhoff, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16422. | 140325 | Meinhart, Tyler | Watts Guerra, LLP | | Yes | | 9:23-cv-15365 | |
| 16423. | 450784 | Meister, Craig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16424. | 443283 | Mejia, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16425. | 73370 | Mejia, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16426. | 442291 | Melberg, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16427. | 438304 | Melendez, Joaquin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16428. | 439747 | Melendez, Luis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16429. | 440246 | Melendez, Shaun | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16430. | 442068 | Melendres, Leonard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16431. | 438151 | Melite, Dominick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **16432.** | 441100 | Melson, Brentley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16433.** | 73378 | Melton, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16434.** | 73379 | Melton, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16435.** | 436616 | Mendenhall, Casey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16436.** | 442667 | Mendez, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16437.** | 441567 | Mendez, Bobby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16438.** | 434173 | Mendez, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16439.** | 450785 | Mendez, Peter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16440.** | 434273 | Mendoza Diaz, Rafael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16441.** | 437961 | Mendoza, Geovanni | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16442.** | 436404 | Mendoza, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16443.** | 442738 | Mensing, Jeff | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16444.** | 437909 | Mercado, Charlie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16445.** | 438721 | Mercadowiscovitch, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16446.** | 442226 | Mercer, Jay | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16447.** | 439647 | Mercuri, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16448.** | 451747 | Meriwether, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16449.** | 141588 | Merrick, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16450. | 437440 | Merrick, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16451. | 440053 | Merritt, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16452. | 443284 | Merriweather, Barry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16453. | 450568 | Merry, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16454. | 73396 | Merschoff, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16455. | 435607 | Mess, Deven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16456. | 73399 | Messer, Julian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16457. | 443788 | Messick, Philip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16458. | 450927 | Messina, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16459. | 451544 | Metz, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-17327 | |
| 16460. | 437159 | Metzler, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16461. | 452134 | Mew, Triston | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16462. | 440494 | Meyer, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16463. | 441346 | Meyer, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16464. | 155886 | Meyer, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16465. | 160487 | Meyer, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16466. | 442562 | Meyervanparis, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16467. | 140989 | Mezanava, Roberto | Watts Guerra, LLP | | Yes | | 9:23-cv-16897 | |
| 16468. | 443366 | Mezzles, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16469. | 441826 | Michael, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16470. | 142082 | Michaelin, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16471. | 452239 | Michaelis, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16472. | 435454 | Michaud, Alex | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16473. | 438305 | Michel, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16474. | 141900 | Michelbook, Johnathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16475. | 434418 | Michelson, William | Watts Guerra, LLP | | Yes | | 9:23-cv-16330 | |
| 16476. | 435108 | Mielk, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16477. | 73421 | Miera, Gabriel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16478. | 452270 | Mifsud, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16479. | 435322 | Mignone, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16480. | 436743 | Mikes, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16481. | 73426 | Milaeger, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16482. | 73428 | Milam, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16483. | 437253 | Miles, Dakota | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16484. | 439366 | Miles, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16485. | 443231 | Miles, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16486. | 450701 | Miles, Wayne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16487. | 434684 | Miley, Johnathan | Watts Guerra, LLP | | Yes | | 9:23-cv-17166 | |
| 16488. | 453540 | Militante, Christina | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16489. | 453541 | Militante, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **16490.** | 453309 | Milledge, Roger | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16491.** | 439771 | Miller, Allen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16492.** | 434000 | Miller, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16493.** | 443541 | Miller, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-17368 | |
| **16494.** | 438898 | Miller, Brad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16495.** | 452392 | Miller, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16496.** | 442589 | Miller, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16497.** | 451186 | Miller, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16498.** | 452908 | Miller, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16499.** | 73439 | Miller, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16500.** | 73441 | Miller, Damont | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16501.** | 443717 | Miller, Danielle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16502.** | 451884 | Miller, Eddie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16503.** | 176011 | Miller, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16504.** | 434566 | Miller, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16505.** | 443742 | Miller, Herbert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16506.** | 441816 | Miller, Jake | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16507.** | 436033 | Miller, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16508.** | 142252 | Miller, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **16509.** | 435278 | Miller, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16510.** | 435356 | Miller, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16511.** | 453916 | Miller, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16512.** | 143800 | Miller, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16513.** | 436566 | Miller, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16514.** | 434274 | Miller, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16515.** | 451972 | Miller, Martin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16516.** | 439367 | Miller, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16517.** | 441146 | Miller, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16518.** | 435393 | Miller, Neal | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| **16519.** | 453328 | Miller, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16520.** | 451762 | Miller, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16521.** | 143801 | Miller, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16522.** | 73456 | Miller, Ronald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16523.** | 440756 | Miller, Ronald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16524.** | 439585 | Miller, Sam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16525.** | 73458 | Miller, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16526.** | 453129 | Miller, Stanlee | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16527. | 142923 | Miller, Stefan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16528. | 441029 | Miller, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16529. | 73463 | Miller, Todd | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16530. | 434646 | Miller, Warren | Watts Guerra, LLP | | Yes | | 9:23-cv-16991 | |
| 16531. | 443240 | Miller, Zackery | Watts Guerra, LLP | | Yes | | 9:23-cv-16425 | |
| 16532. | 437122 | Miller-Casares, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16533. | 73468 | Milligan, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16534. | 450975 | Millirones, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16535. | 143803 | Milliser, Cory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16536. | 143804 | Mills, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16537. | 451974 | Mills, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16538. | 437310 | Mills, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16539. | 450569 | Mills, Lonnie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16540. | 453774 | Mills, Rocco | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16541. | 140215 | Mills, Timothy | Watts Guerra, LLP | | Yes | | 9:23-cv-15146 | |
| 16542. | 73471 | Mills, Wade | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16543. | 453351 | Millwood, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16544. | 450928 | Milone, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16545. | 141862 | Milz, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16546. | 441595 | Mims, Darren | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **16547.** | 143805 | Minchew, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16548.** | 435559 | Miner, Brett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16549.** | 437049 | Miner, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16550.** | 436684 | Miner, Mitch | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16551.** | 453662 | Miner, Peter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16552.** | 452755 | Ming, Wesley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16553.** | 453723 | Minkler, Howard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16554.** | 437694 | Minner, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16555.** | 453239 | Minney, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16556.** | 155751 | Minor, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16557.** | 434174 | Miranda, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16558.** | 440647 | Miriam, Johnsam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16559.** | 452823 | Mitchell, Caleb | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16560.** | 450976 | Mitchell, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16561.** | 440922 | Mitchell, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16562.** | 452214 | Mitchell, Damien | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16563.** | 142925 | Mitchell, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16564.** | 441449 | Mitchell, Kasy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16565. | 442246 | Mitchell, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16566. | 436893 | Miyamoto, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16567. | 434016 | Mize, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16568. | 441536 | Mizhquiri, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16569. | 450828 | Mizrahi, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16570. | 73506 | Mizzelle, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16571. | 437324 | Mobley, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16572. | 436073 | Mock, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16573. | 452559 | Moe, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16574. | 441262 | Moellering, Quinten | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16575. | 440709 | Moffatt, Casey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16576. | 435394 | Moffatt, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16577. | 441103 | Moffitt, Kendell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16578. | 435367 | Mogensen, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16579. | 451740 | Mohr, Nathaniel | Watts Guerra, LLP | | Yes | | 9:23-cv-17996 | |
| 16580. | 439959 | Mokay, Manuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16581. | 441537 | Molano, Bermary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16582. | 451729 | Molesta, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-17908 | |
| 16583. | 440264 | Molina, Araseli | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16584. | 440850 | Molina, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16585. | 451037 | Molinare, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16586. | 441110 | Moller Simpson, Maximilian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16587. | 438648 | Monaghan, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16588. | 440313 | Monahan, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16589. | 438158 | Moncada-Argueta, Juan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16590. | 73523 | Moncrief, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16591. | 141877 | Monell, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16592. | 441981 | Monigan, Shontez | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16593. | 436771 | Monko, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16594. | 453724 | Monsalve, Piero | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16595. | 453942 | Montalvo, Frank | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16596. | 441596 | Montanez, Cristian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16597. | 73507 | Montemayor, Luis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16598. | 441667 | Montenegro, Jonatha | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16599. | 436815 | Montero, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16600. | 453785 | Montez, Ramon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16601. | 440731 | Montgomery, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16602. | 437869 | Montgomery, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16603. | 440870 | Montie, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16604. | 440873 | Montroy, Peter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16605. | 140408 | Moody, Derrick | Watts Guerra, LLP | | Yes | | 9:23-cv-15527 | |
| 16606. | 453884 | Moody, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16607. | 451208 | Moon, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16608. | 452153 | Moon, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16609. | 439199 | Moon, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16610. | 452352 | Moon, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16611. | 441769 | Moon, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16612. | 434564 | Mooney, Brian | Watts Guerra, LLP | | Yes | | 9:23-cv-16575 | |
| 16613. | 443108 | Moore, Allen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16614. | 434717 | Moore, Brenton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16615. | 434917 | Moore, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16616. | 141998 | Moore, Demetrius | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16617. | 441004 | Moore, Demoine | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16618. | 453005 | Moore, Douglas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16619. | 202586 | Moore, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16620. | 452686 | Moore, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16621. | 453576 | Moore, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16622. | 443872 | Moore, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **16623.** | 453420 | Moore, Larry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16624.** | 140373 | Moore, Mario | Watts Guerra, LLP | | Yes | | 9:23-cv-15492 | |
| **16625.** | 73567 | Moore, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16626.** | 73568 | Moore, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16627.** | 453485 | Moore, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16628.** | 438466 | Moore, Shaun | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16629.** | 140665 | Moore, Thomas | Watts Guerra, LLP | | Yes | | 9:23-cv-15984 | |
| **16630.** | 73575 | Moore, Tracy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16631.** | 442152 | Moore-Czaja, Aleksander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16632.** | 440247 | Moorehead, Eddie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16633.** | 434412 | Moorer, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16634.** | 437763 | Morales Cardona, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16635.** | 437619 | Morales, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16636.** | 140323 | Morales, Jose | Watts Guerra, LLP | | Yes | | 9:23-cv-15352 | |
| **16637.** | 443680 | Morales, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16638.** | 437695 | Morales, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16639.** | 453950 | Moran, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16640.** | 436715 | Moran, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16641.** | 453006 | Moranmedina, Mauricio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16642.** | 442373 | Morante, Antonio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16643. | 443017 | Morehead, Vince | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16644. | 451041 | Morehouse, Dalton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16645. | 453414 | Moreno, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16646. | 440792 | Moreno, Gerardo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16647. | 440371 | Moreno, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16648. | 436596 | Moreno, Lanaya | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16649. | 439104 | Morfin, Antonio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16650. | 73592 | Morford, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16651. | 435639 | Morgan, Adavious | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16652. | 140381 | Morgan, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-15498 | |
| 16653. | 155892 | Morgan, Carl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16654. | 142927 | Morgan, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16655. | 452465 | Morgan, Ivan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16656. | 142249 | Morgan, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16657. | 440470 | Morgan, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16658. | 439285 | Morgan, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16659. | 436868 | Morgan, Phillip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16660. | 73599 | Morgan, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16661. | 141095 | Morin, Deon | Watts Guerra, LLP | | Yes | | 9:23-cv-17136 | |
| 16662. | 188303 | Moritz, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16663. | 439286 | Morning, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16664. | 439268 | Morning, Larry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16665. | 440471 | Morrell, Kirk | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16666. | 434155 | Morris, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-16162 | |
| 16667. | 453297 | Morris, Caleb | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16668. | 440705 | Morris, Ethan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16669. | 451978 | Morrison, Christopher | Watts Guerra, LLP | | Yes | Yes | | |
| 16670. | 450742 | Morrison, Ian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16671. | 453008 | Morrison, Jeffry | Watts Guerra, LLP | | Yes | Yes | | |
| 16672. | 73614 | Morrogh, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16673. | 441178 | Morrone, Issac | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16674. | 437784 | Morrow, Cory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16675. | 141935 | Morrow, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16676. | 143824 | Morrow, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16677. | 73619 | Morss, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16678. | 437278 | Mortensen, Tony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16679. | 452272 | Mortimer, Larry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16680. | 434668 | Mortimer, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16681. | 453320 | Morton, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16682. | 452715 | Morton, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16683. | 437881 | Morua, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16684. | 453266 | Mosansky, Logan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16685. | 452526 | Moscho, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16686. | 434760 | Moseberry, Marlin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16687. | 141096 | Moser, Terry | Watts Guerra, LLP | | Yes | | 9:23-cv-17143 | |
| 16688. | 439799 | Moses, Shahon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16689. | 441005 | Mosqueda, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16690. | 438327 | Moss, Cody | Watts Guerra, LLP | | Yes | | 9:23-cv-16517 | |
| 16691. | 443149 | Moss, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16692. | 437313 | Mossburg, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16693. | 452466 | Motley, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16694. | 453805 | Motley, Greg | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16695. | 434044 | Mott, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16696. | 451982 | Moultrie, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16697. | 441781 | Moultroup, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-19097 | |
| 16698. | 437628 | Mountain, Garrett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16699. | 438881 | Mountain, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16700. | 144262 | Mountjoy, Chris Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16701. | 440472 | Mouton Jr., Steve | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16702. | 143827 | Mouton, Heath | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16703. | 442095 | Moyer, Douglas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16704. | 437819 | Moyer, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16705. | 451983 | Mozzoni, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16706. | 438582 | Mrsny, Johnathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16707. | 73635 | Much, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16708. | 440473 | Mudd, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16709. | 443352 | Mueller, Lindy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16710. | 442671 | Mukavetz, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16711. | 73640 | Mulay, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16712. | 451885 | Mulcahy, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16713. | 73641 | Mulholland, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16714. | 435855 | Mulleavey, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16715. | 442411 | Mullen, Skyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16716. | 152521 | Muller, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16717. | 143830 | Mulvaine, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16718. | 442918 | Mumm, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16719. | 436240 | Muna, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16720. | 141055 | Munday, Trevor | Watts Guerra, LLP | | Yes | | 9:23-cv-17026 | |
| 16721. | 440546 | Munoz, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16722. | 438217 | Munoz, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16723. | 439613 | Munoz, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16724. | 443369 | Murdoch, Leon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16725. | 140093 | Murdock, Lanorma | Watts Guerra, LLP | | Yes | | 9:23-cv-14923 | |
| 16726. | 441179 | Murdock, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16727. | 438890 | Murillo, Santiago | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16728. | 142014 | Murley, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16729. | 202544 | Murowsky, Nikolaus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16730. | 162202 | Murphy, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16731. | 439603 | Murphy, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16732. | 434754 | Murphy, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16733. | 436354 | Murphy, Dylan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16734. | 438223 | Murphy, Eugene | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16735. | 443905 | Murphy, Scott | Watts Guerra, LLP | | Yes | | 9:23-cv-17881 | |
| 16736. | 434795 | Murphy, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16737. | 73665 | Murphy-Ey, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16738. | 142576 | Murrah, Jayson | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16739. | 452116 | Murray, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16740. | 453933 | Murray, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16741. | 451984 | Murray, Trenton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16742. | 441922 | Murrell, Torland | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16743. | 452812 | Murtagg, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16744. | 450787 | Murtaugh, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16745. | 73667 | Musgrave, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16746. | 435552 | Musgrave, Dexter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16747. | 440022 | Musgrove, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16748. | 435044 | Musselman, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16749. | 73685 | Myers, Adrian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16750. | 437150 | Myers, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16751. | 443216 | Myers, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-16340 | |
| 16752. | 141037 | Myers, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-16979 | |
| 16753. | 143838 | Myers, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16754. | 440698 | Myers, Raymond | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16755. | 451144 | Myles, Darius | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16756. | 452758 | Myles, Kelsey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16757. | 437940 | Myre, Jeffery | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16758. | 434680 | Myrick, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-17135 | |
| 16759. | 439250 | Naber, Damon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16760. | 443504 | Nabors, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-17170 | |
| 16761. | 140487 | Nace, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-15694 | |
| 16762. | 437850 | Naessens, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16763. | 440055 | Nagle, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16764. | 73692 | Nail, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16765. | 435835 | Najera, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16766. | 437175 | Nall, Caleb | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16767. | 440056 | Nalley, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16768. | 434594 | Nance, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16769. | 451985 | Nance, Curtiss | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16770. | 451986 | Nance, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16771. | 453544 | Nangle, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16772. | 443370 | Nanton, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16773. | 440987 | Napier, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16774. | 143840 | Naquin, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16775. | 140154 | Naranjo, Rubel | Watts Guerra, LLP | | Yes | Yes | | |
| 16776. | 443445 | Narbaez, Isaiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16777. | 451007 | Nardo, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16778. | 141088 | Nathaniel, Quentin | Watts Guerra, LLP | | Yes | | 9:23-cv-17129 | |
| 16779. | 435410 | Navarrete, Yair | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16780. | 437475 | Navas, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16781. | 452560 | Ndzentuv, Evaristus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16782. | 441091 | Neal, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16783. | 142385 | Nears, Tyrone | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16784. | 438603 | Neeley, Richard | Watts Guerra, LLP | | Yes | | 9:23-cv-17616 | |
| 16785. | 450788 | Neely, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16786. | 442533 | Negrete, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16787. | 437441 | Negron, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16788. | 441265 | Neher, Ashton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16789. | 142934 | Nell, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16790. | 440699 | Nelson, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16791. | 440974 | Nelson, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16792. | 434353 | Nelson, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16793. | 451987 | Nelson, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16794. | 442672 | Nelson, Hubert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16795. | 452602 | Nelson, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16796. | 436379 | Nelson, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16797. | 434323 | Nelson, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16798. | 143846 | Nenneman, Xavier | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16799. | 443449 | Nero, Trent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16800. | 451145 | Nesci, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16801. | 441483 | Nestor, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16802. | 142935 | Nettles, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16803. | 434423 | Neubauer, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16804. | 73742 | Neuman, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16805. | 173487 | Neville, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16806. | 438058 | New, Bradford | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16807. | 440659 | Newbury, Nikolas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16808. | 73745 | Newcomb, Kaylan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16809. | 143851 | Newell, Blake | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16810. | 439937 | Newey, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16811. | 451045 | Newkirk, Zackary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16812. | 451030 | Newman, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16813. | 439865 | Newsome, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16814. | 442123 | Newton, Jojuan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16815. | 435836 | Newton, Marc | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16816. | 453010 | Newton, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16817. | 435541 | Newton, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16818. | 143854 | Newvine, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16819. | 437050 | Nguyen, Cong | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16820. | 434839 | Nguyen, Hoa | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **16821.** | 434435 | Nguyen, Jack | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16822.** | 439220 | Nguyen, Thien | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16823.** | 440057 | Nicewonger, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16824.** | 141513 | Nichelson, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16825.** | 73754 | Nichols, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16826.** | 451988 | Nichols, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16827.** | 451889 | Nichols, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16828.** | 437964 | Nickles, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16829.** | 436788 | Nickols, Brad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16830.** | 453392 | Nicks, Triston | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16831.** | 442673 | Nicolas, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16832.** | 435711 | Nielsen, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16833.** | 440779 | Nielsen, Levi | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16834.** | 435109 | Niemeyer, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16835.** | 143857 | Nieves, Luis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16836.** | 441375 | Nieves, Pablo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16837.** | 437858 | Niezgocki, Garrett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16838.** | 442997 | Nilson, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16839. | 434001 | Nira, Danny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16840. | 439411 | Nisbett, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16841. | 440982 | Nixon, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16842. | 443018 | Noel, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16843. | 441267 | Noel, Dan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16844. | 140867 | Nokes, Kevin | Watts Guerra, LLP | | Yes | | 9:23-cv-16485 | |
| 16845. | 440076 | Nolan, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16846. | 436356 | Nolan, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16847. | 438111 | Nolasco, Roberto | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16848. | 142936 | Nolen, Cortney | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16849. | 434951 | Noonan, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16850. | 434130 | Nordman, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16851. | 436101 | Norman, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16852. | 73782 | Norman, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16853. | 436445 | Norman, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16854. | 438916 | Norman, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16855. | 435682 | Norris, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16856. | 435005 | Norris, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16857. | 435075 | Norris, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16858. | 452760 | Norris, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16859. | 452710 | North, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16860. | 441429 | Northcraft, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16861. | 140227 | Norton, Billy | Watts Guerra, LLP | | Yes | | 9:23-cv-15188 | |
| 16862. | 438460 | Norton, Steven | Watts Guerra, LLP | | Yes | | 9:23-cv-17345 | |
| 16863. | 163373 | Nortrup, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16864. | 452761 | Norwood, Cliff | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16865. | 434178 | Novack, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16866. | 73791 | Novotny, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16867. | 440289 | Novotny, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16868. | 73793 | Nowell, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16869. | 435763 | Nuckols, Mike | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16870. | 434002 | Nugent, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16871. | 443566 | Nunez, Esteban | Watts Guerra, LLP | | Yes | | 9:23-cv-17525 | |
| 16872. | 140438 | Nunez, Henry | Watts Guerra, LLP | | Yes | | 9:23-cv-15592 | |
| 16873. | 450789 | Nunez, Orlando | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16874. | 435120 | Nurrieum, Kai | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16875. | 441350 | Nuss, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16876. | 438572 | Nuss, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16877. | 175893 | Nutter, Branden | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16878. | 73800 | Nutter, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **16879.** | 450930 | Nuzzolese, Joe | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16880.** | 442517 | Nyenatee, Joe | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16881.** | 435294 | O'Hearn, Lee | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16882.** | 451146 | O'Neil, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16883.** | 453146 | O'Rourke, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16884.** | 442843 | Oakley, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16885.** | 73806 | Oban, Nik | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16886.** | 438859 | Obeirne, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16887.** | 437547 | Ober, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16888.** | 436895 | Obert, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16889.** | 438110 | O'Brien, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16890.** | 143862 | O'Brien, Gabriel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16891.** | 441250 | Obrienflasch, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16892.** | 439023 | Ocegueda, Jesus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16893.** | 441702 | Ochoa, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16894.** | 443140 | Ochoa, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16895.** | 440166 | Ochoa, Ivan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16896.** | 451147 | O'Connell, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16897. | 451484 | O'Connell, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16898. | 453766 | Oconnor, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16899. | 73812 | O'Connor, Eugene | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16900. | 438307 | Oconnor, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16901. | 439951 | Oden, Reginald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16902. | 140858 | Odenbreit, Gari | Watts Guerra, LLP | | Yes | | 9:23-cv-16460 | |
| 16903. | 450904 | Oder, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16904. | 438117 | Odom, Wesley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16905. | 435036 | Odrey, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16906. | 140188 | Odum, Gabriel | Watts Guerra, LLP | | Yes | | 9:23-cv-15028 | |
| 16907. | 442032 | Oeschler, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16908. | 453556 | Offenberger, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16909. | 73825 | Ogborn, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16910. | 73826 | Ogden, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16911. | 438860 | Ogles, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16912. | 142208 | Ojeda, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16913. | 453486 | Okai-Koi, Karl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16914. | 451692 | Okay, Dakota | Watts Guerra, LLP | | Yes | | 9:23-cv-17630 | |
| 16915. | 434814 | Okereke, Bernard | Watts Guerra, LLP | | Yes | | 9:23-cv-17404 | |
| 16916. | 437766 | Olah, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16917. | 451991 | Olalde, Jorge | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **16918.** | 73832 | Olalde, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16919.** | 143863 | Oldenburg, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16920.** | 441191 | Olea, Dale | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16921.** | 437009 | Olinger, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16922.** | 438657 | Olinger, Samuel | Watts Guerra, LLP | | Yes | | 9:23-cv-17660 | |
| **16923.** | 437892 | Olivas, Jesus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16924.** | 437992 | Oliver, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-16121 | |
| **16925.** | 437998 | Oliver, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16926.** | 73840 | Oliver, Edward | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16927.** | 441430 | Oliver, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16928.** | 73842 | Oliver, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16929.** | 438263 | Oliver, Nickolas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16930.** | 440030 | Oliver, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16931.** | 143865 | Ollison, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16932.** | 73844 | Olmos, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16933.** | 435467 | Olmsted, Lance | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16934.** | 440509 | Olofson, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16935.** | 439986 | Olsen, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16936.** | 439368 | Olsen, George | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16937.** | 439399 | Olson, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16938. | 441441 | Olson, Danny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16939. | 155774 | Olson, Dylan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16940. | 442292 | Olson, Kory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16941. | 442654 | Olson, Luke | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16942. | 453353 | Olson, Rahn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16943. | 140851 | Olson, Samuel | Watts Guerra, LLP | | Yes | | 9:23-cv-16436 | |
| 16944. | 435704 | Olson, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16945. | 440496 | Olszewski, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16946. | 141897 | Olvera, Eduardo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16947. | 143867 | Omas, Roman | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16948. | 440031 | Oneal, Aric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16949. | 453725 | Oneill, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16950. | 73852 | Onody, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16951. | 438235 | Opat, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16952. | 452353 | Ophoff, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16953. | 441293 | Oppedahl, Nickolas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16954. | 451028 | Oran, Mehmet Aytug | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16955. | 142943 | Orban, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16956. | 73858 | Ordoyne, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16957. | 434373 | Orear, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16958. | 436001 | Oredina, Lowell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16959. | 451148 | Orologio, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16960. | 436505 | Orosco, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16961. | 437004 | Orozco, Edward | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16962. | 451992 | Orrell, Edward | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16963. | 452941 | Orso, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16964. | 73862 | Orth, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16965. | 442764 | Ortiz Ibarra, Alejandro | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16966. | 438029 | Ortiz, Eliazar | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16967. | 436976 | Ortiz, Erik | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16968. | 142944 | Ortiz, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16969. | 440475 | Ortiz, Ricardo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16970. | 439113 | Ortiz, Ruben | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16971. | 441462 | Ortiz, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16972. | 73872 | Osborne, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16973. | 451736 | Osinga, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-17961 | |
| 16974. | 436215 | Osoria, Angel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16975. | 435054 | Osso-Faqiri, Thomas Qais | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 16976. | 435662 | Oster, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16977. | 453012 | Ostet, Dennis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16978. | 73878 | Ostrenga, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16979. | 434513 | Ostrom, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16980. | 140412 | Otey, Jermaine | Watts Guerra, LLP | | Yes | | 9:23-cv-15533 | |
| 16981. | 439514 | Ott, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16982. | 442180 | Otto, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16983. | 453243 | Otto, Jeff | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16984. | 185948 | Outland, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16985. | 140647 | Ouzts, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-15948 | |
| 16986. | 452165 | Overbay, Logan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16987. | 73882 | Overby, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16988. | 453196 | Overcast, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16989. | 73883 | Overfield, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16990. | 451149 | Overhoff, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16991. | 155833 | Owen, Ben | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16992. | 73889 | Owen, Devin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16993. | 73895 | Owens, Daymond | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16994. | 453777 | Owens, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 16995. | 163389 | Owens, Ezell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **16996.** | 441752 | Owens, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16997.** | 439934 | Owens, Glenn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16998.** | 141692 | Owens, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **16999.** | 140559 | Owens, Kelvin | Watts Guerra, LLP | | Yes | | 9:23-cv-15774 | |
| **17000.** | 436002 | Owens, Levarjus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17001.** | 437652 | Owens, Micah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17002.** | 142247 | Owens, Raymond | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17003.** | 436579 | Ownsbey, Reese | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17004.** | 435696 | Owsley, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17005.** | 439691 | Pablo, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17006.** | 142948 | Pace, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17007.** | 452935 | Pace, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17008.** | 442007 | Pacheco, Clemente | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17009.** | 434947 | Pacheco, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17010.** | 437641 | Pack Ii, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17011.** | 439678 | Packard, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17012.** | 451894 | Packard, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17013.** | 451150 | Packer, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17014.** | 437816 | Paddock, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17015. | 443644 | Padgett, Bruce | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17016. | 440734 | Padilla, Abraham | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17017. | 451564 | Padilla, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17018. | 441008 | Padin, Leonard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17019. | 443286 | Pagan, Alex | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17020. | 441923 | Pagan, Carey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17021. | 442524 | Pagán, Rubén | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17022. | 434965 | Pagdilao, Simeon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17023. | 439337 | Page, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17024. | 453354 | Page, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17025. | 453197 | Page, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17026. | 437797 | Paggi, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17027. | 437262 | Pagsolingan, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17028. | 438732 | Paider, Trevor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17029. | 450704 | Paijean, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17030. | 452390 | Painter, Logan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17031. | 442142 | Palander, Curtis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17032. | 452540 | Palas, Troy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17033. | 141932 | Palestini, Frank | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17034. | 443780 | Palfy, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17035. | 438340 | Palmer, Corvelle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17036. | 441538 | Palmer, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17037. | 435837 | Palmer, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17038. | 440477 | Palmer, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17039. | 73925 | Palmieri, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17040. | 442675 | Palombi, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17041. | 440013 | Pamula, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17042. | 450648 | Paniagua, Gabriel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17043. | 436061 | Papageorgiou, Nickolaos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17044. | 439508 | Pape, Jeffery | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17045. | 442293 | Para, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17046. | 141954 | Paradis, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17047. | 442242 | Paradiso, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17048. | 450790 | Pareja, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17049. | 435971 | Park, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17050. | 442551 | Parker, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17051. | 443051 | Parker, Brad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17052. | 441753 | Parker, Brent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17053. | 434226 | Parker, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17054. | 442886 | Parker, Darryl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17055. | 142053 | Parker, Deonte | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17056. | 453244 | Parker, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17057. | 142238 | Parker, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17058. | 440544 | Parker, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17059. | 440335 | Parker, Larry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17060. | 436959 | Parker, Marvin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17061. | 439025 | Parker, Matthias | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17062. | 438568 | Parker, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-17501 | |
| 17063. | 442494 | Parker, Wayne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17064. | 440006 | Parkey, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17065. | 443077 | Parkman, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17066. | 443874 | Parks, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17067. | 73949 | Parks, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17068. | 435360 | Parmer, Donny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17069. | 73952 | Parr, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17070. | 453404 | Parr, Philip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17071. | 437527 | Parra Ortiz, Juan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17072. | 453851 | Parra, Ochan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17073. | 142046 | Parras, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17074. | 443350 | Parrell, John | Watts Guerra, LLP | | Yes | | 9:23-cv-17032 | |
| 17075. | 453015 | Parrish, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17076. | 142090 | Parrow, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17077. | 451993 | Parry, Phillip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17078. | 438308 | Partida, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17079. | 452391 | Partridge, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17080. | 442233 | Partyka, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17081. | 451215 | Parubrub, Junsen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17082. | 438724 | Parziale, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17083. | 439583 | Pascoe, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17084. | 434941 | Pass, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17085. | 443511 | Passini, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-17214 | |
| 17086. | 435747 | Pastre, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17087. | 450791 | Pataki, Frankie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17088. | 435326 | Patel, Jay | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17089. | 439135 | Patel, Nikul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17090. | 452603 | Patel, Vihin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17091. | 441617 | Patino, Dillon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17092. | 434904 | Patnaude, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17093. | 142952 | Patrick, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17094. | 441332 | Patrick, Javan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17095. | 453726 | Patrick, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17096. | 452762 | Patry, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17097. | 142953 | Pattee, Randall | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17098. | 140196 | Patterson, Billy | Watts Guerra, LLP | | Yes | | 9:23-cv-15061 | |
| 17099. | 73970 | Patterson, Coby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17100. | 451998 | Patterson, Dennis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17101. | 439561 | Patterson, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17102. | 453016 | Patterson, Garrett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17103. | 73975 | Patterson, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17104. | 142584 | Patterson, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17105. | 439136 | Patterson, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17106. | 161400 | Patterson, Tyrone | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17107. | 141686 | Patton, Darrell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17108. | 443875 | Patton, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17109. | 442676 | Paul, Cliff | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17110. | 439775 | Paul, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17111. | 73984 | Paul, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17112. | 73985 | Paul, Randell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17113. | 438561 | Paulsen, Ben | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17114. | 73988 | Paulsen, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17115. | 143881 | Paulsen, Trou | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17116. | 453355 | Paulson, Ben | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17117. | 442706 | Paulson, Spencer | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17118. | 435739 | Pavey, Landis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17119. | 453131 | Paxton, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17120. | 453373 | Payne, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17121. | 439306 | Payne, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17122. | 437292 | Payton, Tanner | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17123. | 451503 | Paz, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17124. | 439748 | Peacemaker, Clinton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17125. | 73997 | Peacock, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17126. | 437417 | Peacock, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **17127.** | 441968 | Peacock, Tomorris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17128.** | 451391 | Pearce, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17129.** | 442250 | Pearson, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17130.** | 441763 | Pearson, Karl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17131.** | 437349 | Pearson, Nikolas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17132.** | 140775 | Pease, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-16243 | |
| **17133.** | 451999 | Peck, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17134.** | 74002 | Pecoraro, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17135.** | 434279 | Peebles, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17136.** | 453562 | Peeler, Ronald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17137.** | 452217 | Peelman, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17138.** | 437859 | Pegg, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17139.** | 451392 | Pehlke, Jerry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17140.** | 451055 | Pelaez, Anderson | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17141.** | 451896 | Pelham, Dino | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17142.** | 434931 | Pell, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17143.** | 452572 | Pellegrin, Casandra | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17144.** | 434777 | Pellegrini, Frank | Watts Guerra, LLP | | Yes | | 9:23-cv-17339 | |
| **17145.** | 453648 | Pelletier, Shane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17146.** | 143885 | Pelt, Rudolph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17147. | 143886 | Pena Carranza, Miguel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17148. | 441269 | Pena, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17149. | 436872 | Pendergast, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17150. | 143889 | Pennell, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17151. | 434942 | Pennington, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17152. | 437736 | Pennington, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17153. | 143890 | Peoples, Donte | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17154. | 441597 | Peppers, Dalton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17155. | 74025 | Pereda, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17156. | 437392 | Pereda, Cristobal | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17157. | 438862 | Peretti, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17158. | 453416 | Pereyra, Santino | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17159. | 140483 | Perez, Adam | Watts Guerra, LLP | | Yes | | 9:23-cv-15678 | |
| 17160. | 441351 | Perez, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17161. | 439895 | Perez, Desi | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17162. | 451528 | Perez, Gustavo | Watts Guerra, LLP | | Yes | | 9:23-cv-16626 | |
| 17163. | 436292 | Perez, Hector | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17164. | 439178 | Perez, Isai | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17165. | 442104 | Perez, Jorge | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17166. | 74032 | Perez, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17167. | 441329 | Perez, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17168. | 440737 | Perez, Julian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17169. | 442397 | Perez, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17170. | 438032 | Perez, Russell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17171. | 451393 | Perez, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17172. | 441962 | Perkins, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17173. | 140259 | Perkins, Eric | Watts Guerra, LLP | | Yes | | 9:23-cv-14902 | |
| 17174. | 74040 | Perkins, Freddie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17175. | 452000 | Perkins, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17176. | 450754 | Perkins, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17177. | 438750 | Perrigin, Toby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17178. | 74042 | Perrin, Cory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17179. | 451897 | Perron, Alec | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17180. | 142956 | Perrott, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17181. | 74046 | Perry, Dasheen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17182. | 435041 | Perry, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17183. | 434698 | Perry, Rob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17184. | 438382 | Perry, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-17140 | |
| 17185. | 143901 | Perry, Ronald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17186. | 439892 | Perryman, Gavin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17187. | 453132 | Perryman, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17188. | 450883 | Persichilli, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17189. | 440441 | Persinger, Eddie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17190. | 141186 | Pessall, David | Watts Guerra, LLP | | Yes | | 9:23-cv-17411 | |
| 17191. | 443911 | Pete, Kenneth | Watts Guerra, LLP | | Yes | | 9:23-cv-17929 | |
| 17192. | 434297 | Peters, Elijah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17193. | 440106 | Peters, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17194. | 452001 | Peters, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17195. | 451744 | Peters, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17196. | 451002 | Petersen, Dennis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17197. | 442506 | Peterson, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17198. | 438510 | Peterson, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17199. | 434966 | Petitt, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17200. | 140610 | Petkoff, Jospeh | Watts Guerra, LLP | | Yes | | 9:23-cv-15876 | |
| 17201. | 453956 | Petretti, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17202. | 436570 | Petrides, Peter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17203. | 435233 | Petro, Clifford | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17204. | 453019 | Petty, Clinton Z | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17205. | 74073 | Peugeot, Dillon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17206. | 435990 | Peyton, Kelsey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17207. | 435663 | Pfaff, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17208. | 453020 | Pfeifer, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17209. | 450869 | Pfel, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17210. | 442342 | Phalen, Casey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17211. | 441035 | Phillips, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17212. | 441011 | Phillips, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17213. | 441924 | Phillips, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17214. | 437384 | Phillips, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17215. | 439776 | Phillips, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17216. | 74089 | Phillips, Taylor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17217. | 441249 | Phillips-Gass, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17218. | 140770 | Phipps, Dillian | Watts Guerra, LLP | | Yes | | 9:23-cv-16231 | |
| 17219. | 140369 | Phipps, Ted | Watts Guerra, LLP | | Yes | | 9:23-cv-15486 | |
| 17220. | 437385 | Picha, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17221. | 442204 | Pickett, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17222. | 443021 | Picklo, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17223. | 436357 | Piedrahita, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17224. | 436109 | Piekema, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17225. | 434237 | Pielarz, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17226. | 453356 | Piele, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17227. | 436626 | Pierce, Andre | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17228. | 74096 | Pierce, Christian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17229. | 450870 | Pierce, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17230. | 74099 | Pierce, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17231. | 436638 | Pierce, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17232. | 437219 | Pierce, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17233. | 435783 | Pike, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17234. | 453076 | Pikey, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17235. | 434580 | Pilarski, Steven | Watts Guerra, LLP | | Yes | | 9:23-cv-16603 | |
| 17236. | 140973 | Pilgrim, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-16863 | |
| 17237. | 453488 | Pinckard, Peyton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17238. | 434413 | Pinckney, Lerot | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17239. | 202556 | Pineda-Mendiola, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17240. | 173477 | Pinter, Casey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17241. | 434627 | Pinto, Luis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17242. | 440625 | Pion Jr, Zack | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17243. | 434718 | Piotrowski, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17244. | 436745 | Pires, George | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17245. | 439069 | Pirtle, Lawrence | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17246. | 443461 | Pitchforth, Mike | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17247. | 434799 | Pittenger, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17248. | 451542 | Pittman, Bryce | Watts Guerra, LLP | | Yes | | 9:23-cv-17313 | |
| 17249. | 453022 | Pittman, Kendall | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17250. | 74110 | Pittman, Lawrence | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17251. | 74111 | Pitts, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17252. | 452473 | Pitts, Shodee | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17253. | 142402 | Placeres, Marcos Antonio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17254. | 74113 | Plante, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17255. | 435839 | Platt, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17256. | 435915 | Player, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17257. | 452904 | Ploesser, Leroy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17258. | 74118 | Plotkin, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17259. | 440093 | Podemski, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17260. | 453946 | Podeswik, Janek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17261. | 140699 | Poe, Shane | Watts Guerra, LLP | | Yes | | 9:23-cv-16087 | |
| 17262. | 452317 | Poff, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17263. | 450611 | Poland, Seth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17264. | 436841 | Polisson, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17265. | 434878 | Polk, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17266. | 453364 | Polland, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17267. | 143906 | Pollard, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17268. | 440780 | Pollock, Kenny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17269. | 452168 | Pomeroy, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17270. | 141501 | Pomroy, Robert A. | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17271. | 439471 | Ponder, Cris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17272. | 434436 | Ponzio, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17273. | 441658 | Poole, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17274. | 436302 | Poole, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17275. | 440389 | Poole, Spencer | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17276. | 443395 | Pope, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17277. | 435032 | Pope, Brannon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17278. | 74146 | Pope, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17279. | 451556 | Pope, Tyler | Watts Guerra, LLP | | Yes | | 9:23-cv-17416 | |
| 17280. | 441304 | Popke, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17281. | 443109 | Poplin, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17282. | 435984 | Porricelli, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17283. | 451153 | Porter, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17284. | 443078 | Porter, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17285. | 441638 | Porter, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17286. | 441271 | Porter, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17287. | 442933 | Porter, Gerald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17288. | 452005 | Porter, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17289. | 453219 | Porth, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17290. | 451394 | Postell, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17291. | 437080 | Poston, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17292. | 452331 | Posuniak, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17293. | 74162 | Potter, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17294. | 440852 | Potter, Taylor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17295. | 74171 | Powell, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17296. | 436358 | Powell, Erich | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17297. | 438351 | Powell, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17298. | 442930 | Powers, Joshuah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17299. | 74181 | Powers, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17300. | 435840 | Powers, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17301. | 435350 | Powyszynski, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17302. | 441238 | Poynter, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17303. | 441300 | Pozolinski, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17304. | 438393 | Prange, Charles | Watts Guerra, LLP | | Yes | | 9:23-cv-17212 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17305. | 440650 | Pranke, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17306. | 438170 | Prater, Ronald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17307. | 453024 | Pratt, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17308. | 443937 | Pratt, Nickolas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17309. | 143918 | Predajna, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-15793 | |
| 17310. | 74185 | Preston, Deray | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17311. | 453134 | Preston, Roger | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17312. | 442505 | Preston, Susan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17313. | 452008 | Prevost, Asa | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17314. | 438548 | Price, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17315. | 141596 | Price, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17316. | 439500 | Price, Douglas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17317. | 442521 | Price, Ethen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17318. | 443374 | Price, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17319. | 443722 | Price, Kalib | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17320. | 453730 | Price, Madan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17321. | 142057 | Price, Mcquail | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17322. | 435931 | Price, Quindarius | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17323. | 450747 | Price, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17324. | 451741 | Price, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-18002 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **17325.** | 439002 | Pricer, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17326.** | 434457 | Priddy, Bryce | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17327.** | 440924 | Priddy, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17328.** | 452474 | Pridgen, Davis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17329.** | 434055 | Pries, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17330.** | 440170 | Prince, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17331.** | 74199 | Prince, Johnny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17332.** | 434488 | Pritchett, Stefan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17333.** | 142592 | Privette, Hunter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17334.** | 452865 | Proctor Jr., Daryen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17335.** | 74203 | Proctor, Devin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17336.** | 442200 | Proctor, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17337.** | 437312 | Proietti, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17338.** | 74208 | Proof, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17339.** | 439137 | Prosser, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17340.** | 74213 | Prowell, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17341.** | 452009 | Pruitt, Allen. | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17342.** | 453198 | Pruitt, Dylan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17343. | 440479 | Pruitt, Nick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17344. | 435406 | Pucel, Lee | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17345. | 142594 | Puckett, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17346. | 436182 | Puckett, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17347. | 451155 | Puffer, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17348. | 142969 | Pulley, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17349. | 143928 | Pulley, Shaun | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17350. | 451902 | Pullom, Lavalle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17351. | 443883 | Purcella, Dustan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17352. | 453768 | Pursel, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17353. | 176039 | Purvis, Bill | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17354. | 74223 | Pusser, Wendell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17355. | 443592 | Qualls, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17356. | 140170 | Quarells, Carlton | Watts Guerra, LLP | | Yes | | 9:23-cv-14999 | |
| 17357. | 452277 | Quarry, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17358. | 436828 | Quasney, Kurt | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17359. | 440060 | Quattrocelli, Mathew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17360. | 436212 | Queen, Justin | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 17361. | 437861 | Quick, Tyson | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17362. | 141504 | Quigley, Clint | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17363. | 437969 | Quilty, Kelley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17364. | 438843 | Quinn, Jamie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17365. | 434507 | Quinn, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17366. | 452010 | Quinn, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17367. | 439777 | Quinones, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17368. | 438621 | Quinones, Luis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17369. | 452605 | Quinonez, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17370. | 436359 | Quintero, Luis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17371. | 434238 | Quintero, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17372. | 74246 | Quirk, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17373. | 141728 | Rabago, Alex | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17374. | 451335 | Rabbitt, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17375. | 142309 | Rackel, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17376. | 453671 | Radwan, Mohamed | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17377. | 451509 | Radzewsky, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17378. | 451904 | Radzwion, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17379. | 140445 | Raezer, Mark | Watts Guerra, LLP | | Yes | | 9:23-cv-15613 | |
| 17380. | 450836 | Ragone, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **17381.** | 74257 | Ragsdale, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17382.** | 74259 | Raiger, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17383.** | 436960 | Railey, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17384.** | 440480 | Ralls, Fredrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17385.** | 450871 | Ralph, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17386.** | 439222 | Ramaglia, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17387.** | 442232 | Ramirez Jr, Oscar | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17388.** | 436874 | Ramirez, Moses | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17389.** | 441879 | Ramirez, Moses | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17390.** | 440902 | Ramirez, Raul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17391.** | 453852 | Ramirez, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17392.** | 439289 | Ramos, Francisco | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17393.** | 441014 | Ramos, Jaime | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17394.** | 453090 | Ramos, Jesus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17395.** | 440738 | Ramos, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17396.** | 74269 | Ramos, Junior | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17397.** | 74270 | Ramp, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17398.** | 436875 | Ramsey, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17399. | 438309 | Ramsey, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17400. | 442845 | Ramsey, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17401. | 434374 | Randall, Dominique | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17402. | 436647 | Randall, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17403. | 439290 | Randell, Melvin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17404. | 439369 | Randle, Tarrus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17405. | 438256 | Ranieri, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17406. | 443023 | Rankin, Devin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17407. | 451529 | Ranson, William | Watts Guerra, LLP | | Yes | | 9:23-cv-16635 | |
| 17408. | 434651 | Raposo, Kevin | Watts Guerra, LLP | | Yes | | 9:23-cv-17013 | |
| 17409. | 74282 | Rapp, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17410. | 440002 | Rapp, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17411. | 74287 | Ratliff, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17412. | 140111 | Ratliff, Charles | Watts Guerra, LLP | | Yes | | 9:23-cv-14952 | |
| 17413. | 141764 | Ratliff, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17414. | 440481 | Ratliff, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17415. | 452174 | Ravida, Dean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17416. | 452892 | Ray, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17417. | 452011 | Ray, Keon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17418. | 441105 | Ray, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17419. | 142129 | Ray, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17420. | 434550 | Ray, Tanner | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17421. | 441340 | Ray, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17422. | 440777 | Rayburn, Colt | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17423. | 439050 | Rayfield, Terrell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17424. | 439778 | Rayos, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17425. | 440336 | Reagan, Christina | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17426. | 451202 | Reale, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17427. | 140833 | Reams, William | Watts Guerra, LLP | | Yes | | 9:23-cv-16379 | |
| 17428. | 452606 | Reandeau, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17429. | 440482 | Reath, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17430. | 435115 | Recor, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17431. | 441437 | Reddemann, Deven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17432. | 434945 | Redden, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-17503 | |
| 17433. | 74300 | Redford, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17434. | 435433 | Redwine, George | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17435. | 143941 | Reeb, Seth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17436. | 438644 | Reed, Anjelle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17437. | 161652 | Reed, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17438. | 441159 | Reed, Christa | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **17439.** | 436545 | Reed, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17440.** | 442793 | Reed, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17441.** | 435670 | Reed, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17442.** | 74307 | Reed, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17443.** | 435016 | Reed, Jody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17444.** | 434519 | Reed, Johnny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17445.** | 441937 | Reed, Jon Don | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17446.** | 443298 | Reed, Leonard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17447.** | 140856 | Reed, Scott | Watts Guerra, LLP | | Yes | | 9:23-cv-16453 | |
| **17448.** | 142599 | Reed, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17449.** | 452766 | Reed, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17450.** | 437051 | Reed, Wilmer | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17451.** | 140914 | Reed, Zach | Watts Guerra, LLP | | Yes | | 9:23-cv-16588 | |
| **17452.** | 439586 | Reedy, Shane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17453.** | 453029 | Reel, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17454.** | 74313 | Rees, Roland | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17455.** | 437830 | Reese, Bradley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17456.** | 435102 | Reesy, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17457.** | 453374 | Reichert, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17458.** | 435015 | Reid, Randall | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **17459.** | 143945 | Reihl, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17460.** | 453298 | Reiland, Dirk | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17461.** | 439668 | Reilly, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17462.** | 435493 | Reilly, Lyon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17463.** | 74324 | Reimers, Lucus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17464.** | 440715 | Reine, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17465.** | 452536 | Reiser, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17466.** | 450706 | Reisinger, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17467.** | 74326 | Reitenour, Elaina | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17468.** | 453854 | Remondini, Edward | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17469.** | 453299 | Remy, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17470.** | 438059 | Renard, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17471.** | 436134 | Rendon, Garrett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17472.** | 436789 | Renick, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17473.** | 74332 | Renn, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17474.** | 74334 | Renner, Benny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17475.** | 443349 | Reppen, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-17025 | |
| **17476.** | 435311 | Reule, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17477.** | 452607 | Reuvers, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17478. | 441982 | Revis, Calvin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17479. | 442182 | Revis, Erik | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17480. | 441771 | Revis, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17481. | 453030 | Rew, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17482. | 435123 | Rex, Johnathan | Watts Guerra, LLP | | Yes | | 9:23-cv-17678 | |
| 17483. | 443914 | Rexrode, Coyt | Watts Guerra, LLP | | Yes | | 9:23-cv-17955 | |
| 17484. | 452016 | Reyes, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17485. | 439619 | Reyes, Ervin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17486. | 438896 | Reyes, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17487. | 443141 | Reyes, Nickolas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17488. | 435842 | Reyes, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17489. | 74347 | Reyesmora, Gerardo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17490. | 437331 | Reyna Diaz, Lucille | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17491. | 442815 | Reyna, Rafael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17492. | 74351 | Reynolds, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17493. | 451545 | Reynolds, Deanthony | Watts Guerra, LLP | | Yes | | 9:23-cv-17334 | |
| 17494. | 74353 | Reynolds, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17495. | 452017 | Reynolds, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17496. | 440391 | Reynolds, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17497. | 143953 | Reynolds, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **17498.** | 439201 | Reynolds, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17499.** | 436135 | Reynolds, Stile | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17500.** | 443377 | Reyy, Seth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17501.** | 438625 | Rhett, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17502.** | 453490 | Rhines, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17503.** | 436461 | Rhoades, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17504.** | 440308 | Rhodes, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17505.** | 439052 | Rhodes, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17506.** | 437993 | Rhodes, Patrick | Watts Guerra, LLP | | Yes | | 9:23-cv-16129 | |
| **17507.** | 437773 | Rhodes, Raymond | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17508.** | 452859 | Rhymes, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17509.** | 451216 | Ricci, Randolph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17510.** | 434280 | Ricco Champney, Christian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17511.** | 142303 | Rice, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17512.** | 439828 | Rice, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17513.** | 142300 | Rice, Daniel James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17514.** | 436451 | Rice, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17515.** | 437461 | Rice, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17516.** | 443287 | Rice, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17517. | 202530 | Rich, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17518. | 437544 | Rich, Kye | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17519. | 434182 | Richard, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17520. | 452020 | Richard, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17521. | 450707 | Richarde, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17522. | 435103 | Richards, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17523. | 438367 | Richards, Curtis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17524. | 437221 | Richards, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17525. | 442959 | Richardson, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17526. | 441431 | Richardson, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17527. | 453430 | Richardson, Kerry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17528. | 434365 | Richardson, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17529. | 440825 | Richardson, Nicolaas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17530. | 435784 | Richardson, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17531. | 439564 | Richburg, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17532. | 74388 | Richmond, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17533. | 74389 | Richmond, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17534. | 442679 | Richmond, Jerry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17535. | 452767 | Richmond, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17536. | 74391 | Richter, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17537. | 74392 | Richter, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17538. | 442294 | Ricker, Ethan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17539. | 436153 | Riddell, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17540. | 443920 | Riddick, Linton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17541. | 438556 | Riddle, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17542. | 441837 | Rideaux, Mitchell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17543. | 436921 | Rider, Nathaniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17544. | 434556 | Ridgeway, Patrick | Watts Guerra, LLP | | Yes | | 9:23-cv-16540 | |
| 17545. | 450796 | Rigg, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17546. | 442846 | Riggleman, Rodney | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17547. | 452022 | Riggs, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17548. | 74411 | Riley, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17549. | 453951 | Riley, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17550. | 141120 | Riley, Clifford | Watts Guerra, LLP | | Yes | | 9:23-cv-17188 | |
| 17551. | 74418 | Riley, Sean | Watts Guerra, LLP | | | Yes | | |
| 17552. | 74419 | Riling, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17553. | 74420 | Rimel, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17554. | 451039 | Rimondi, Ricardo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **17555.** | 436878 | Rincon, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17556.** | 441290 | Rinehart, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17557.** | 436366 | Rinehart, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17558.** | 452278 | Rines, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17559.** | 435397 | Ringenoldus, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17560.** | 441015 | Rios, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17561.** | 441016 | Rios, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17562.** | 453855 | Rios, Ramon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17563.** | 141924 | Rippinger, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17564.** | 437447 | Risha, Wade | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17565.** | 452023 | Rising, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17566.** | 435425 | Risley, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17567.** | 443252 | Ritchey, Brent | Watts Guerra, LLP | | Yes | | 9:23-cv-16535 | |
| **17568.** | 435889 | Ritchie, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17569.** | 435916 | Ritter, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17570.** | 436239 | Rivera, Cristian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17571.** | 188149 | Rivera, Felipe | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17572.** | 141617 | Rivera, Frank | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17573.** | 443743 | Rivera, Gamlier | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17574. | 452232 | Rivera, Heriberto | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17575. | 140604 | Rivera, Jorge | Watts Guerra, LLP | | Yes | | 9:23-cv-15870 | |
| 17576. | 440845 | Rivera, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17577. | 438930 | Rivera, Joshua | Watts Guerra, LLP | Yes | Yes | | Awaiting Case Number Assignment | |
| 17578. | 202569 | Rivera, Manuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17579. | 437448 | Rivera, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17580. | 74441 | Rivera, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17581. | 441275 | Riveranieves, Enrique | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17582. | 440069 | Roach, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17583. | 442183 | Roach, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17584. | 440320 | Roach, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17585. | 437398 | Roach, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17586. | 142977 | Robbins, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17587. | 440908 | Roberson, Mathew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17588. | 441432 | Roberts, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17589. | 442384 | Roberts, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17590. | 441790 | Roberts, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17591. | 443379 | Roberts, Clinton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17592. | 440893 | Roberts, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17593. | 443714 | Roberts, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17594. | 436006 | Roberts, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17595. | 155855 | Roberts, Fabian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17596. | 142024 | Roberts, Frank | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17597. | 442998 | Roberts, Keltie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17598. | 440348 | Roberts, Kendrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17599. | 441772 | Roberts, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17600. | 442150 | Roberts-Letaw, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17601. | 453172 | Robertson, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17602. | 441942 | Robertson, Brent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17603. | 435830 | Robertson, Garrett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17604. | 442385 | Robertson, Michel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17605. | 451280 | Robertson, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17606. | 442681 | Robida, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17607. | 435156 | Robinette, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-17757 | |
| 17608. | 437915 | Robins, Dale | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17609. | 452117 | Robins, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17610. | 452025 | Robinson, Ira | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17611. | 443692 | Robinson, Jamiel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17612. | 74472 | Robinson, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17613. | 438391 | Robinson, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-17197 | |
| 17614. | 143965 | Robinson, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17615. | 435514 | Robinson, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17616. | 453796 | Robinson, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17617. | 440007 | Robinson, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17618. | 443161 | Robinson, Milton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17619. | 438458 | Robinson, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-17336 | |
| 17620. | 434081 | Robinson, Shannon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17621. | 453891 | Robinson, Victor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17622. | 439580 | Robison, Matt | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17623. | 442909 | Rochester, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17624. | 435426 | Rock, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17625. | 451311 | Rockett, Dan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17626. | 435301 | Rockett, Letwan | Watts Guerra, LLP | | Yes | | 9:23-cv-18011 | |
| 17627. | 440767 | Rockett, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17628. | 142979 | Rodeiguez, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17629. | 436688 | Rodgers, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17630. | 452940 | Rodgers, Sammy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17631. | 435766 | Rodgis, Anton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **17632.** | 435800 | Rodriguez Cabrera, Tomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17633.** | 441145 | Rodriguez, Alberto | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17634.** | 440165 | Rodriguez, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17635.** | 162274 | Rodriguez, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17636.** | 442847 | Rodriguez, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17637.** | 442876 | Rodriguez, Dominick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17638.** | 443765 | Rodriguez, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17639.** | 436456 | Rodriguez, Juan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17640.** | 453032 | Rodriguez, Juan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17641.** | 441840 | Rodriguez, Julio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17642.** | 436504 | Rodriguez, Marc | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17643.** | 440741 | Rodriguez, Nieves | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17644.** | 442280 | Rodriguez, Orlando | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17645.** | 436717 | Rodriguez, Ricardo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17646.** | 440108 | Rodriguez, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17647.** | 437972 | Rodriguez, Sergio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17648.** | 440369 | Rodriguez, Simeon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17649.** | 140657 | Roeder, Deacon | Watts Guerra, LLP | | Yes | | 9:23-cv-15961 | |
| **17650.** | 437326 | Roessler, Damon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17651. | 441047 | Rogan, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17652. | 142605 | Roger, Ivy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17653. | 439877 | Rogers, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17654. | 435917 | Rogers, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17655. | 450634 | Rogers, Brad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17656. | 74514 | Rogers, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17657. | 443059 | Rogers, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17658. | 452175 | Rogers, Greg | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17659. | 142023 | Rogers, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17660. | 452768 | Rogers, Justen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17661. | 451053 | Rogers, Nolan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17662. | 74520 | Rogers, Spencer | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17663. | 439027 | Rogers, Taylor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17664. | 441543 | Rogers, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17665. | 143973 | Roginski, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17666. | 434804 | Rohde, Zachery | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17667. | 443829 | Rojas, Victorino | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17668. | 439749 | Rolf, Noah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17669. | 434420 | Roling, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17670. | 453033 | Rollings, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17671. | 440236 | Roman, Steve | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17672. | 74533 | Romans, Arthur | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17673. | 434168 | Romero, Abraham | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17674. | 453907 | Romero, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17675. | 74535 | Romero, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17676. | 451475 | Romero, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17677. | 434700 | Rooke, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17678. | 437973 | Rooker, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17679. | 439781 | Rooney, Jeff | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17680. | 452029 | Roosa, Clinton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17681. | 450744 | Ros, Rithy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17682. | 142081 | Ros, Sopheap | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17683. | 434333 | Rosa, Elizabeth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17684. | 453035 | Rosario, Chance | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17685. | 450839 | Rosario, Christian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17686. | 434104 | Rosario, Fabian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17687. | 436163 | Rosas, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17688. | 74547 | Rose, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17689. | 440009 | Rose, Dusten | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17690. | 436142 | Rose, Ken | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17691. | 441235 | Rose, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17692. | 437399 | Roseby, Deshion | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17693. | 437995 | Ross, Antonio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17694. | 437723 | Ross, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17695. | 452769 | Ross, Hershell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17696. | 438075 | Ross, Martin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17697. | 451158 | Ross, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17698. | 453199 | Ross, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17699. | 160559 | Ross, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17700. | 436037 | Ross, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17701. | 437778 | Rossi, Shane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17702. | 74558 | Rossman, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17703. | 451735 | Rossow, Chad | Watts Guerra, LLP | | Yes | | 9:23-cv-17954 | |
| 17704. | 436144 | Rostmeyer, Logan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17705. | 439506 | Rotert, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17706. | 453734 | Roth, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17707. | 74561 | Rotramel, Barrett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17708. | 437263 | Rouch, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17709. | 436371 | Roundtree, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17710. | 143980 | Rounion, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17711. | 74566 | Roura, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17712. | 439938 | Rouse, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17713. | 438513 | Rouse, Richard | Watts Guerra, LLP | | Yes | | 9:23-cv-17418 | |
| 17714. | 74568 | Roush, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17715. | 142143 | Roux, Carl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17716. | 453161 | Rowden, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17717. | 443529 | Rowe, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17718. | 439930 | Rowland, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17719. | 443380 | Roy, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17720. | 450993 | Roy, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17721. | 439868 | Royal, Dwight | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17722. | 74573 | Royce, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17723. | 74574 | Rubeck, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17724. | 436898 | Rubidoux, Kendra | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17725. | 453038 | Rude, Dane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17726. | 436531 | Rudnick, Marc | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17727. | 435520 | Ruelas, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17728. | 442704 | Rufer, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17729. | 450873 | Ruff, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17730. | 442590 | Ruff, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17731. | 143983 | Rufo, Dominick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17732. | 141907 | Ruiz, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17733. | 439840 | Ruiz, Ricardo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17734. | 140972 | Ruiz, Richard | Watts Guerra, LLP | | Yes | | 9:23-cv-16858 | |
| 17735. | 143984 | Ruiz, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17736. | 453735 | Ruiz, Rocklin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17737. | 74592 | Rupar, Robert | Watts Guerra, LLP | | Yes | Yes | | |
| 17738. | 74594 | Rupp, Dwayne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17739. | 435742 | Ruse, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17740. | 438191 | Rushing, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17741. | 140226 | Rushing, Kenneth | Watts Guerra, LLP | | Yes | | 9:23-cv-15182 | |
| 17742. | 439620 | Rushing, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17743. | 74600 | Russell, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17744. | 442989 | Russell, Jon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17745. | 443192 | Russell, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17746. | 142609 | Russell, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17747. | 141211 | Russell, William | Watts Guerra, LLP | | Yes | | 9:23-cv-17462 | |
| 17748. | 142127 | Rutherford, Kraig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17749. | 74612 | Rutherford, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17750. | 74614 | Ruzic, Vincent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17751. | 450948 | Ryan, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17752. | 443593 | Ryan, Bernard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17753. | 452664 | Ryan, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17754. | 434356 | Ryan, Dan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17755. | 434319 | Ryan, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17756. | 451160 | Ryan, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17757. | 440295 | Ryniec, Bradley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17758. | 440113 | Sabido, Luis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17759. | 74625 | Sabins, Cory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17760. | 441276 | Sablan, Julian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17761. | 442124 | Sabou, Virgil | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17762. | 439460 | Sachtjen, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17763. | 436807 | Sacramone, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **17764.** | 439294 | Saechao, Kao | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17765.** | 74633 | Saganek, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17766.** | 441661 | Sage, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17767.** | 140793 | Sahakian, Gevorg | Watts Guerra, LLP | | Yes | | 9:23-cv-16274 | |
| **17768.** | 441925 | Saidel, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17769.** | 450940 | Sailer, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17770.** | 74637 | Sailer, Shelby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17771.** | 441989 | Sailer, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17772.** | 443233 | Sain, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17773.** | 436846 | Saine, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17774.** | 451705 | Sainz, Charles | Watts Guerra, LLP | | Yes | | 9:23-cv-17727 | |
| **17775.** | 141078 | Salas, Nikolas | Watts Guerra, LLP | | Yes | | 9:23-cv-17105 | |
| **17776.** | 441277 | Salas, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17777.** | 440926 | Salazar, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17778.** | 443694 | Salazar, Miguel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17779.** | 439684 | Salazar, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17780.** | 440841 | Salazarcortez, Eduardo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17781.** | 441018 | Salceda, Alfredo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17782.** | 434281 | Salcido, Cameron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17783.** | 453162 | Salcido, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17784. | 439055 | Saldarriaga, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17785. | 74645 | Salgado, Alfredo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17786. | 142216 | Salguero, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17787. | 143995 | Salinas Flores, Guadalupe | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17788. | 441288 | Salinas, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17789. | 440326 | Salinas-Garcia, Ramon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17790. | 74647 | Sallans, Nathaniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17791. | 435475 | Salmon, Jamie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17792. | 140703 | Salo, Erik | Watts Guerra, LLP | | Yes | | 9:23-cv-16102 | |
| 17793. | 451424 | Salvage, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17794. | 442888 | Sam, Sokphal | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17795. | 74653 | Sampley, Parker | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17796. | 450770 | Sampson, Burrows | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17797. | 442144 | Sampson, Vincent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17798. | 451489 | Samson, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17799. | 435033 | Samuels, Wesley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17800. | 440742 | Sanabria, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17801. | 435515 | Sanchez, Alejandro | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17802. | 175982 | Sanchez, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **17803.** | 436769 | Sánchez, Jesus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17804.** | 434806 | Sanchez, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17805.** | 441599 | Sanchez, Sergio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17806.** | 438218 | Sanchez-Murrillo, Ruben | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17807.** | 142421 | Sanders, Archie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17808.** | 453367 | Sanders, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17809.** | 74668 | Sanders, Grant | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17810.** | 74669 | Sanders, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17811.** | 440016 | Sanders, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17812.** | 162276 | Sandoval, Andy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17813.** | 439783 | Sandoval, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17814.** | 74674 | Sandoval, Francisco | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17815.** | 441397 | Sandoval, Jorge | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17816.** | 440988 | Sandoval, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17817.** | 438578 | Sands, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17818.** | 453386 | Saner, Leslie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17819.** | 435698 | Sanford, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **17820.** | 436774 | Santana, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17821. | 435572 | Santefort, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17822. | 74684 | Santiago, Jesus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17823. | 436962 | Santiago, Jorge | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17824. | 453941 | Santiago, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17825. | 74687 | Santiago, Manuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17826. | 437562 | Santibout, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17827. | 434926 | Santos, Edward | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17828. | 451303 | Santos, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17829. | 453736 | Sanzone, Phillip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17830. | 451281 | Saponara, Christian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17831. | 74692 | Sapp, Alexia | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17832. | 451162 | Sapp, Arnold | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17833. | 439057 | Sarabia, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17834. | 452178 | Sargent, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17835. | 442360 | Sasina, Timothy | Watts Guerra, LLP | Yes | Yes | | Awaiting Case Number Assignment | |
| 17836. | 453493 | Sasser, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17837. | 74699 | Sather, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17838. | 144004 | Satterfield, Joahua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17839. | 436963 | Satterwhite, Johnny | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 17840. | 437883 | Saucedo, Candido | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17841. | 436011 | Sauer, Curtis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17842. | 441279 | Sauls, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17843. | 74702 | Saum, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17844. | 436412 | Saunders, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17845. | 441099 | Saunders, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17846. | 442001 | Saunders, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17847. | 452033 | Saunders, Ronnie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17848. | 438430 | Saunders, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17849. | 440621 | Savage, Randy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17850. | 438981 | Savoldi, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17851. | 452861 | Savoy, Todd | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17852. | 453041 | Sawyer, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17853. | 443939 | Sawyer, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17854. | 435749 | Sawyer, Victor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17855. | 439570 | Saxby, Christophersaxby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17856. | 74706 | Saxton, Ronald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17857. | 440927 | Sayers, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17858. | 439295 | Sazo, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17859. | 443381 | Scaggs, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17860. | 452179 | Scaglione, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17861. | 438254 | Scalzitti, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17862. | 443563 | Scarborough, Garrett | Watts Guerra, LLP | | Yes | | 9:23-cv-17499 | |
| 17863. | 141139 | Scarbrough, Aaron | Watts Guerra, LLP | | Yes | | 9:23-cv-17233 | |
| 17864. | 140568 | Scardino, Cody | Watts Guerra, LLP | | Yes | | 9:23-cv-15803 | |
| 17865. | 453200 | Scarim, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17866. | 452771 | Schaecher, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17867. | 141183 | Schaff, Ricky | Watts Guerra, LLP | | Yes | | 9:23-cv-17403 | |
| 17868. | 453042 | Schag, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17869. | 437295 | Schalles, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17870. | 437884 | Schamberger, Cole | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17871. | 439102 | Schaufele, Philip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17872. | 141071 | Scheffer, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-17091 | |
| 17873. | 452235 | Scheidler, Shaun | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17874. | 441934 | Schelling, Doug | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17875. | 437160 | Scherer, Justen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17876. | 142993 | Scheri, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17877. | 436367 | Schild, Seth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17878. | 74723 | Schillo, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17879. | 440179 | Schippell, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17880. | 74725 | Schlegel, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17881. | 140686 | Schlegel, Randall | Watts Guerra, LLP | | Yes | | 9:23-cv-16041 | |
| 17882. | 440064 | Schlemme, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17883. | 450778 | Schlessinger, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17884. | 436764 | Schmeichel, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17885. | 74730 | Schmersal, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17886. | 442387 | Schmidle, Lawrence | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17887. | 452942 | Schmidt, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17888. | 440255 | Schmidt, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17889. | 74732 | Schmidt, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17890. | 452181 | Schmidt, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17891. | 452802 | Schmidt, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17892. | 439666 | Schmidt, Ron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17893. | 453788 | Schmidt, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17894. | 453874 | Schmidt, Schuyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17895. | 440079 | Schmit, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17896. | 453663 | Schmottlach, Danoel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17897. | 435290 | Schmuff, Francis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17898. | 437654 | Schneider, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17899. | 74741 | Schnorr, Clint | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17900. | 155874 | Schofield, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17901. | 442646 | Schooley, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17902. | 142996 | Schramm, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17903. | 435959 | Schreck, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17904. | 453043 | Schroeder, Christian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17905. | 437975 | Schroeder, Hunter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17906. | 441382 | Schuette, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17907. | 439784 | Schuler, Martin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17908. | 434357 | Schuller, Glenn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17909. | 435146 | Schuller, Phillip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17910. | 453431 | Schulman, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17911. | 74753 | Schulte, Lucas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17912. | 74754 | Schultz, Crystal | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17913. | 440757 | Schultz, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17914. | 144013 | Schultz, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17915. | 74757 | Schultz, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17916. | 440558 | Schumacher, Kenton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17917. | 436413 | Schumann, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17918. | 441066 | Schumpert, Tommy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17919. | 434126 | Schwab, Sascha | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17920. | 74762 | Schwarm, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17921. | 453495 | Schwartz, Wnthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17922. | 437266 | Schwichtenberg, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17923. | 440187 | Scilzo, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17924. | 187927 | Scott, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17925. | 440088 | Scott, Albert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17926. | 441818 | Scott, Damion | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17927. | 141209 | Scott, Derek | Watts Guerra, LLP | | Yes | | 9:23-cv-17453 | |
| 17928. | 441984 | Scott, Elliot | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17929. | 436207 | Scott, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17930. | 437452 | Scott, Jeff | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17931. | 142614 | Scott, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17932. | 442685 | Scott, Jonathan | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 17933. | 452182 | Scott, Julian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17934. | 441988 | Scott, Langston | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17935. | 453092 | Scott, Lucas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17936. | 434283 | Scott, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17937. | 74772 | Scott, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17938. | 442258 | Scott, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17939. | 144014 | Scott, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17940. | 439233 | Scott, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17941. | 440652 | Scott, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17942. | 440758 | Scudder, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17943. | 434807 | Scully, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17944. | 436734 | Seago, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17945. | 438884 | Seal, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17946. | 453278 | Seaman, Casey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17947. | 453497 | Searle, Trevor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17948. | 438982 | Sears, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17949. | 142615 | Searson, Nickelous | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17950. | 140896 | Seaton, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-16557 | |
| 17951. | 74792 | Secor, Taylor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17952. | 451731 | Secord, Allan | Watts Guerra, LLP | | Yes | | 9:23-cv-17922 | |
| 17953. | 440745 | Sedatole, Troy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17954. | 453858 | Sedillo, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17955. | 440975 | See, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17956. | 452772 | Seeley, Elroy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17957. | 74793 | Seelye, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17958. | 434228 | Seemongal, Sudesh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17959. | 452709 | Segari, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17960. | 438914 | Seibert, Austen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17961. | 438915 | Seidel, Taran | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17962. | 434630 | Seinitz, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17963. | 435567 | Selby, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17964. | 435847 | Selby, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17965. | 434579 | Selck, Cory | Watts Guerra, LLP | | Yes | | 9:23-cv-16593 | |
| 17966. | 452183 | Self, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17967. | 438467 | Self, Randy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17968. | 436738 | Sellers, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17969. | 439953 | Sellers, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17970. | 439106 | Selph, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17971. | 441882 | Seltzer, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17972. | 439139 | Semidey, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17973. | 452184 | Semperger, Brendan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17974. | 434105 | Sena, Elner | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17975. | 443531 | Sena, Roman | Watts Guerra, LLP | Yes | Yes | | Awaiting Case Number Assignment | |
| 17976. | 439470 | Senn, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17977. | 435537 | Sepe, Andrius | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17978. | 144022 | Sepulveda, Jose R. | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17979. | 435548 | Sergent, Carl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17980. | 440928 | Serratt, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17981. | 441030 | Serrno, Jeramie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17982. | 453441 | Servin, Axayael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17983. | 74807 | Sessions, Randell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17984. | 442105 | Sessums, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17985. | 141936 | Severs, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17986. | 436408 | Severson, Erik | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17987. | 437327 | Sewqrd, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17988. | 74811 | Sexton, Jimmy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17989. | 435918 | Sexton, Randall | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17990. | 439785 | Sexton, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17991. | 442535 | Sexton, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17992. | 438567 | Seyfried, Conrad | Watts Guerra, LLP | | Yes | | 9:23-cv-17492 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 17993. | 452688 | Shackelford, Kenya | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17994. | 141498 | Shafer, Bret | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17995. | 74819 | Shafer, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17996. | 452912 | Shaffer, Dion | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17997. | 440343 | Shahan, Steve | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17998. | 436403 | Shakir, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 17999. | 434106 | Shakoor, Qazi | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18000. | 437906 | Shamblin, Beau | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18001. | 140462 | Shanks, Kenneth | Watts Guerra, LLP | | Yes | | 9:23-cv-15645 | |
| 18002. | 202532 | Shannon, Edward | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18003. | 440700 | Shannon, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18004. | 453623 | Shar, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18005. | 453201 | Sharp, Brent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18006. | 437827 | Sharp, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18007. | 142999 | Sharpe, Talon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18008. | 74831 | Shatney, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18009. | 439622 | Shavnore, Brent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18010. | 74833 | Shaw, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18011. | 437978 | Shaw, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18012. | 451553 | Shaw, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-17393 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18013. | 438154 | Shaw, Corii | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18014. | 434608 | Shaw, Dale | Watts Guerra, LLP | | Yes | | 9:23-cv-16905 | |
| 18015. | 434682 | Shaw, Eli | Watts Guerra, LLP | | Yes | | 9:23-cv-17152 | |
| 18016. | 144028 | Shaw, Frank | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18017. | 435919 | Shaw, Jarrod | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18018. | 443382 | Shaw, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18019. | 173469 | Shea, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18020. | 441183 | Sheehan, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18021. | 439297 | Sheehan, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18022. | 442591 | Sheehan, Nolan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18023. | 452036 | Sheets, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18024. | 435160 | Sheffield, Brett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18025. | 140212 | Shehorn, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-15141 | |
| 18026. | 439153 | Sheldon, Curtis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18027. | 434943 | Shelley, Joshua | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 18028. | 452360 | Shelters, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18029. | 453249 | Shelton, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18030. | 434598 | Shepherd, Danny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18031. | 74848 | Shepherd, Jerry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18032. | 435969 | Shepherd, Willoam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **18033.** | 437554 | Sheppard, Ivery | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18034.** | 440248 | Sherbun, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18035.** | 160219 | Sheridan, Gabriel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18036.** | 451706 | Sherman, Jay | Watts Guerra, LLP | | Yes | | 9:23-cv-17733 | |
| **18037.** | 74856 | Sherman, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18038.** | 434516 | Sherman, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18039.** | 144033 | Shew, Erick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18040.** | 436747 | Shidlovsky, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18041.** | 443894 | Shields, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18042.** | 74860 | Shier, Pattrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18043.** | 438437 | Shilander, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18044.** | 451034 | Shilling, Ronald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18045.** | 144034 | Shimchick, Grant | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18046.** | 435161 | Shindoll, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18047.** | 434151 | Shipley, Danny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18048.** | 140587 | Shipman, Dylan | Watts Guerra, LLP | | Yes | | 9:23-cv-15825 | |
| **18049.** | 453437 | Shirley, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18050.** | 453549 | Shive, Hai | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18051.** | 438455 | Shiver, James | Watts Guerra, LLP | | Yes | | 9:23-cv-17311 | |
| **18052.** | 435434 | Shoenhair, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18053. | 439298 | Shomper, Geoffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18054. | 453673 | Shook, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18055. | 435056 | Short, Casey | Watts Guerra, LLP | | Yes | | 9:23-cv-17634 | |
| 18056. | 440252 | Short, Romell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18057. | 453926 | Shoup, Carl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18058. | 452038 | Shows, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18059. | 438358 | Shranko, Colton | Watts Guerra, LLP | | Yes | | 9:23-cv-16601 | |
| 18060. | 434881 | Shuhart, Toma | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18061. | 452039 | Shuler, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18062. | 435767 | Shupperd, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18063. | 437255 | Shutes, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18064. | 443268 | Shyi, Gordon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18065. | 452774 | Siapco, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18066. | 453217 | Sias, Kim | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18067. | 74883 | Sibley, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18068. | 442513 | Siders, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18069. | 452862 | Sides, Jimmy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18070. | 440077 | Siebert, Laramie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18071. | 443657 | Sieg, Jeffrey | Watts Guerra, LLP | | Yes | | 9:23-cv-17612 | |
| 18072. | 436211 | Siegel, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18073. | 441855 | Siegel, Erik | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18074. | 452611 | Siemering, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18075. | 143003 | Sikes, Bradley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18076. | 443877 | Siler, Curtis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18077. | 453894 | Silva, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18078. | 74899 | Silva, Jesus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18079. | 440746 | Silva, Roberto | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18080. | 74901 | Silva, Shayne M | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18081. | 452121 | Silver, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18082. | 439879 | Silver, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18083. | 437631 | Silvestro, Frank | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18084. | 140449 | Simerly, Cody | Watts Guerra, LLP | | Yes | | 9:23-cv-15619 | |
| 18085. | 434453 | Simmons, Kevin | Watts Guerra, LLP | | Yes | | 9:23-cv-16415 | |
| 18086. | 440747 | Simon, Clifton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18087. | 437506 | Simon, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18088. | 441020 | Simon, Jake | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18089. | 443954 | Simons, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18090. | 450710 | Simpers, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18091. | 451700 | Simpson Jr, Ronald | Watts Guerra, LLP | | Yes | | 9:23-cv-17687 | |
| 18092. | 436883 | Simpson, Craig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18093. | 74916 | Sims, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18094. | 435162 | Sims, Kendrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18095. | 450899 | Sims, Nick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18096. | 453065 | Sims-Hatcher, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18097. | 434991 | Sinclair, Keenan | Watts Guerra, LLP | | Yes | | 9:23-cv-17607 | |
| 18098. | 453557 | Sindoni, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18099. | 442884 | Singer, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18100. | 451226 | Singleton, Christian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18101. | 442158 | Sintoni, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18102. | 437985 | Siquian, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18103. | 450573 | Sirois, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18104. | 452482 | Sisk, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18105. | 74931 | Sisneros, Eddie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18106. | 434473 | Sisson, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18107. | 440657 | Sitting Dog, Brent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18108. | 435427 | Siudyla, Simeon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18109. | 141704 | Sivill, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18110. | 451696 | Sixbury, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-17662 | |
| 18111. | 141348 | Sizemoy, Dustin | Watts Guerra, LLP | | Yes | | 9:23-cv-17826 | |
| 18112. | 436728 | Skaar, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18113. | 437328 | Skaggs, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18114. | 436237 | Skimin, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18115. | 440254 | Skipper, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18116. | 435361 | Slagle, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18117. | 451220 | Slater, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18118. | 450957 | Slater, Leeanne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18119. | 452040 | Slaughter, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18120. | 435665 | Slayton, Gideon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18121. | 452632 | Slocum, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18122. | 452373 | Slosman, Mathew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18123. | 437140 | Slover, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18124. | 438416 | Slovet, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18125. | 141885 | Slow, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18126. | 433969 | Small, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18127. | 434107 | Smallwood, Jeremie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18128. | 452361 | Smart, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18129. | 450711 | Smeck, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18130. | 74962 | Smego, Bernard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **18131.** | 451194 | Smiley, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18132.** | 443297 | Smit, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18133.** | 141296 | Smith, Aaron | Watts Guerra, LLP | | Yes | | 9:23-cv-17664 | |
| **18134.** | 438493 | Smith, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18135.** | 451539 | Smith, Benjamin | Watts Guerra, LLP | | Yes | | 9:23-cv-17290 | |
| **18136.** | 435860 | Smith, Cedric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18137.** | 451575 | Smith, Cedrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18138.** | 435677 | Smith, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18139.** | 436165 | Smith, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18140.** | 452042 | Smith, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18141.** | 443764 | Smith, Clarence | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18142.** | 438213 | Smith, Clayton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18143.** | 435195 | Smith, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18144.** | 440778 | Smith, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18145.** | 140642 | Smith, David | Watts Guerra, LLP | | Yes | | 9:23-cv-15941 | |
| **18146.** | 453361 | Smith, Dillon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18147.** | 433991 | Smith, Donny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18148.** | 143008 | Smith, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18149.** | 438959 | Smith, Earl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18150.** | 442389 | Smith, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18151. | 441412 | Smith, Jackie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18152. | 437239 | Smith, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18153. | 451511 | Smith, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18154. | 453372 | Smith, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18155. | 144049 | Smith, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18156. | 141685 | Smith, Jedediah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18157. | 442390 | Smith, Jerald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18158. | 452678 | Smith, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18159. | 443602 | Smith, Jimmie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18160. | 438431 | Smith, Joaquin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18161. | 451000 | Smith, John | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 18162. | 434557 | Smith, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-16549 | |
| 18163. | 75007 | Smith, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18164. | 140150 | Smith, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-14974 | |
| 18165. | 442912 | Smith, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18166. | 434676 | Smith, Levuris | Watts Guerra, LLP | | Yes | | 9:23-cv-17103 | |
| 18167. | 75012 | Smith, Logan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18168. | 434853 | Smith, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18169. | 451492 | Smith, Markus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18170. | 438244 | Smith, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18171. | 442686 | Smith, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18172. | 443490 | Smith, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18173. | 443035 | Smith, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18174. | 452874 | Smith, Phillip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18175. | 435008 | Smith, Raymond | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18176. | 452483 | Smith, Richmond | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18177. | 439383 | Smith, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18178. | 434404 | Smith, Roger | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18179. | 436452 | Smith, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18180. | 442940 | Smith, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18181. | 75032 | Smith, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18182. | 75033 | Smith, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18183. | 442213 | Smith, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18184. | 75036 | Smith, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18185. | 452711 | Smith, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18186. | 443699 | Smith, Teakell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18187. | 452161 | Smith, Thaddeus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18188. | 440402 | Smith, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18189. | 438819 | Smith, Tim | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18190. | 438452 | Smith, Tony | Watts Guerra, LLP | | Yes | | 9:23-cv-17285 | |
| 18191. | 439060 | Smith, Tony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18192. | 75037 | Smith, Willard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18193. | 451530 | Smith, William | Watts Guerra, LLP | | Yes | | 9:23-cv-16644 | |
| 18194. | 140365 | Smith, William C. | Watts Guerra, LLP | | Yes | | 9:23-cv-15469 | |
| 18195. | 143015 | Smith, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18196. | 438988 | Smitha, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18197. | 437116 | Smitj, Mathew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18198. | 442296 | Smollan, Johnthan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18199. | 435616 | Smothers, Gavin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18200. | 452045 | Snead, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18201. | 452046 | Snelling, Jermayne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18202. | 434483 | Snerling, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18203. | 143017 | Snide, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18204. | 451495 | Snider, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18205. | 443251 | Snook, Sean | Watts Guerra, LLP | | Yes | | 9:23-cv-16528 | |
| 18206. | 443215 | Snow, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18207. | 452700 | Snyder, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18208. | 75058 | Snyder, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18209. | 436003 | Snyder, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **18210.** | 437299 | Snyder, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18211.** | 441513 | Soberanis, Jesus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18212.** | 443290 | Sobodash, Brendan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18213.** | 75061 | Soderberg, Todd | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18214.** | 440867 | Sofia, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18215.** | 453943 | Soit, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18216.** | 434397 | Solesbee, Craig | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| **18217.** | 442652 | Solie, Alan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18218.** | 143018 | Solina, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18219.** | 142232 | Solis, Pascual | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18220.** | 434167 | Solis, Ricky | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18221.** | 442554 | Soliz, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18222.** | 440748 | Soliz, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18223.** | 452157 | Solomon, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18224.** | 434809 | Solorzano, Sylvio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18225.** | 450915 | Solosky, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18226.** | 450829 | Sommers, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18227.** | 450966 | Sonnen, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18228. | 141711 | Sonnenberg, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18229. | 438658 | Sorar, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-17669 | |
| 18230. | 443080 | Sorensen, Lonny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18231. | 441777 | Sorenson, Trevor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18232. | 144058 | Sotelo, Steve | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18233. | 143019 | Soto, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18234. | 75076 | Soto, Jovanni | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18235. | 443433 | Soto, Keagan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18236. | 453138 | Soucy, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18237. | 452573 | Soular, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18238. | 75079 | Soule, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18239. | 75081 | Sousa, Anthony | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 18240. | 75082 | Sousa, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18241. | 436489 | South, Damian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18242. | 75085 | Southard, Terry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18243. | 155902 | Southworth, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18244. | 441024 | Sowa, Levi | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18245. | 438496 | Sowder, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18246. | 441985 | Sowers, Otis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18247. | 440559 | Spaeth, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18248. | 451399 | Spafford, Ronald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18249. | 439299 | Spain, Darion | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18250. | 442297 | Spain, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18251. | 435121 | Spain, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18252. | 435785 | Spalding, Ben | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18253. | 443710 | Sparks, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18254. | 144059 | Sparks, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18255. | 439997 | Sparks, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18256. | 438809 | Sparrow, Kelly | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18257. | 451710 | Spaulding, James | Watts Guerra, LLP | | Yes | | 9:23-cv-17762 | |
| 18258. | 434415 | Spearman, Rawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18259. | 437166 | Spears, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18260. | 450622 | Spears, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18261. | 435948 | Spears, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18262. | 75102 | Spears, Jerry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18263. | 437938 | Speed, Ian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18264. | 452048 | Speedling, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18265. | 453046 | Speelman Jr, Walter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18266. | 144061 | Spencer, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18267. | 140265 | Spencer, Dana | Watts Guerra, LLP | | Yes | | 9:23-cv-15237 | |
| 18268. | 437706 | Spencer, Rhyne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18269. | 142008 | Spencer, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18270. | 437509 | Spires, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18271. | 438364 | Spiva, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18272. | 451051 | Spofford, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18273. | 441341 | Sponaas, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18274. | 452485 | Spooner, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18275. | 443595 | Spradlin, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18276. | 441793 | Spradlin, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18277. | 451400 | Sprague, Jarred | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18278. | 442695 | Spranger, Dylan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18279. | 435437 | Sprenger, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18280. | 441289 | Sprewer, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18281. | 442184 | Springs, Marchella | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18282. | 434674 | Sprott, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-17087 | |
| 18283. | 438359 | Sprowles, Trevor | Watts Guerra, LLP | | Yes | | 9:23-cv-16611 | |
| 18284. | 140870 | Spurlin, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-16494 | |
| 18285. | 437930 | Squires, Spencer | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18286. | 453049 | Sredl, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18287. | 434968 | St. Clair, Johnathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18288. | 144064 | St. Clair, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18289. | 452627 | Stacey, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18290. | 435292 | Stafford, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18291. | 436885 | Stahl, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18292. | 144066 | Stakes, Shann | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18293. | 442359 | Stamper, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18294. | 152532 | Stancill, Bo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18295. | 440585 | Standifer, Hunter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18296. | 439269 | Standley, Randy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18297. | 453362 | Stanek, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18298. | 453948 | Stanford, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18299. | 439372 | Stanford, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18300. | 442864 | Stanford, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18301. | 435597 | Stangel, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18302. | 143023 | Stanley, Howard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18303. | 442849 | Stanley, Marcus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18304. | 161452 | Stanley, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **18305.** | 440392 | Stapleton, Lance | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18306.** | 452186 | Stapleton, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18307.** | 442415 | Starks, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18308.** | 443266 | Starks, Kerwin | Watts Guerra, LLP | | Yes | | 9:23-cv-16961 | |
| **18309.** | 442185 | Starleper, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18310.** | 435028 | Starling, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18311.** | 437979 | Staropoli, Frank | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18312.** | 442264 | Start, Daryl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18313.** | 451401 | Starzyk, Craig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18314.** | 143025 | Staten, Rashad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18315.** | 435578 | States, Quentin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18316.** | 140795 | Statler, James | Watts Guerra, LLP | | Yes | | 9:23-cv-16290 | |
| **18317.** | 75159 | Stavro, Charlie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18318.** | 434615 | Stebel, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-16950 | |
| **18319.** | 443123 | Stebing, Shane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18320.** | 441450 | Steckel, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18321.** | 436185 | Steedley, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18322.** | 75161 | Steel, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18323.** | 143026 | Steele, Dylan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18324.** | 434438 | Steele, Miles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18325. | 437029 | Steele, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18326. | 434287 | Steelman, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18327. | 440456 | Steger, Luke | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18328. | 143028 | Steidl, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18329. | 75174 | Stemke, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18330. | 443116 | Stemmler, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18331. | 140627 | Stemp, Alexander | Watts Guerra, LLP | | Yes | | 9:23-cv-15922 | |
| 18332. | 442249 | Stensland, Colby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18333. | 140249 | Stephano, Stephen | Watts Guerra, LLP | | Yes | | 9:23-cv-15218 | |
| 18334. | 75176 | Stephens, Charlie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18335. | 436966 | Stephens, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18336. | 440794 | Stephens, Wesley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18337. | 175877 | Stephenson, Jack | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18338. | 440589 | Stephenson, Randolph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18339. | 442164 | Stepp, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18340. | 438936 | Sterling, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18341. | 143029 | Stevens, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18342. | 144073 | Stevens, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18343. | 442202 | Stevens, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18344. | 451402 | Stevens, Erik | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18345. | 437722 | Stevens, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18346. | 141535 | Stevens, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18347. | 75190 | Stevens, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18348. | 438063 | Stevens, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18349. | 450748 | Stevens, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18350. | 452052 | Stevens, Shammara | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18351. | 452571 | Stewart, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18352. | 75200 | Stewart, Brent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18353. | 75202 | Stewart, Christian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18354. | 443701 | Stewart, Dirk | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18355. | 75203 | Stewart, Erik | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18356. | 437822 | Stewart, Greg | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18357. | 75204 | Stewart, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18358. | 451282 | Stewart, Joiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18359. | 442449 | Stewart, Malik | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18360. | 435498 | Stewart, Raymond R. | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18361. | 442465 | Stewart, Vincent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18362. | 452054 | Stewart, Warren | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18363. | 437867 | Stidam Ii, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18364. | 75210 | Stidham, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18365. | 75211 | Stieler, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18366. | 75214 | Stilwell, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18367. | 451757 | Stimson, Zechariah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18368. | 140750 | Stinnett, Amil | Watts Guerra, LLP | | Yes | | 9:23-cv-16199 | |
| 18369. | 437458 | Stinson, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18370. | 452800 | Stocks, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18371. | 452055 | Stockton, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18372. | 442653 | Stoffel, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18373. | 141297 | Stofferahn, William | Watts Guerra, LLP | | Yes | | 9:23-cv-17673 | |
| 18374. | 441710 | Stoker, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18375. | 437813 | Stoker, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18376. | 141247 | Stokes, William | Watts Guerra, LLP | | Yes | | 9:23-cv-17531 | |
| 18377. | 437837 | Stone Ii, Richard'S | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18378. | 75232 | Stonebarger, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18379. | 75234 | Storey, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18380. | 451221 | Storie, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18381. | 144082 | Storms, Lowell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18382. | 143032 | Stout, Jeffery | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18383. | 436312 | Stovall, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18384. | 443576 | Stovall, Quinten | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18385. | 438038 | Stover, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18386. | 440103 | Strader, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18387. | 75247 | Strange, Ben | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18388. | 435496 | Stratton, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18389. | 435750 | Strebinger, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18390. | 450932 | Street, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18391. | 438214 | Street-Johnson, Jeanine | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18392. | 434883 | Strength Ii, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18393. | 437719 | Stricker, Royce | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18394. | 438839 | Strickland, Darrell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18395. | 144088 | Strickland, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18396. | 453625 | Strickland, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18397. | 439750 | Strickland, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18398. | 155741 | Strickland, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18399. | 140242 | Strickland, William | Watts Guerra, LLP | | Yes | | 9:23-cv-15201 | |
| 18400. | 443098 | Stringam, Taylor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18401. | 439068 | Stringer, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18402. | 437847 | Strohmeyer, Mitchell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18403. | 452665 | Strom, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18404. | 451403 | Strong, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18405. | 436773 | Strong, Billy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18406. | 75263 | Stroud, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18407. | 440629 | Stroup, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18408. | 451049 | Struber, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18409. | 75265 | Strunk, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18410. | 75268 | Stuart, Lucas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18411. | 439433 | Stuckart, Kurt | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18412. | 144260 | Stuckey, William David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18413. | 453411 | Stukenholtz, Dietrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18414. | 440100 | Stump, Devin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18415. | 441666 | Stump, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18416. | 141182 | Stump, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-17395 | |
| 18417. | 434487 | Stuppy, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18418. | 441305 | Sturdivant, Ray | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18419. | 143036 | Sturgeon, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18420. | 450738 | Sturgill, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18421. | 438349 | Sturgill, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18422. | 436792 | Sturm, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18423. | 439515 | Sturzenegger, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18424. | 451500 | Stutler, Mitchell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18425. | 441283 | Suarez, Jovanni | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18426. | 155901 | Suber, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18427. | 141123 | Subotnik, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-17195 | |
| 18428. | 443396 | Suchomel, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18429. | 434923 | Sudaria, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18430. | 434884 | Sudler, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18431. | 75282 | Suggs, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18432. | 434447 | Suh, James | Watts Guerra, LLP | | Yes | | 9:23-cv-16365 | |
| 18433. | 443943 | Suh, Paul | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18434. | 435545 | Sullivan, Casey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18435. | 453626 | Sullivan, Edward | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18436. | 437030 | Sullivan, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18437. | 439954 | Sullivan, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18438. | 436855 | Sullivan, Timothu | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18439. | 435666 | Sultan, Mustafa | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18440. | 75295 | Sulyans, Tito | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **18441.** | 443411 | Summ, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18442.** | 436246 | Summers, Cory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18443.** | 438229 | Sumner, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18444.** | 452514 | Sundberg, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18445.** | 144094 | Surratt, Clay | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18446.** | 442522 | Surrell, Marques | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18447.** | 440296 | Sutton, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18448.** | 441907 | Sutton, Troy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18449.** | 75314 | Suydam, Bryce | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18450.** | 452879 | Suzumu, Fredricko | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18451.** | 442412 | Svensson, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18452.** | 441662 | Swain, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18453.** | 439185 | Swann, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18454.** | 75320 | Swanson, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18455.** | 450713 | Swanson, Glen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18456.** | 75323 | Swanson, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18457.** | 441927 | Swarner, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18458.** | 440653 | Swartz, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18459. | 144099 | Swartz, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18460. | 440891 | Sweeney, Walter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18461. | 450714 | Sweeney, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18462. | 439871 | Sweet, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18463. | 441026 | Swift, Kristopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18464. | 440368 | Switzer, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18465. | 434705 | Swoveland, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18466. | 141796 | Sykes, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18467. | 437222 | Synn, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18468. | 434109 | Szalapski, Stephanie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18469. | 452779 | Taaga, Isdore | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18470. | 442810 | Tabasco, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18471. | 451572 | Tabb Iv, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18472. | 442963 | Taber, Noah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18473. | 441756 | Tabor, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18474. | 439687 | Tait, Fernando | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18475. | 442186 | Talbert, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18476. | 439434 | Taliaferro, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18477. | 452813 | Talley, Jack | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18478. | 442758 | Talley, Matt | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 18479. | 75350 | Talon, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18480. | 436529 | Tanacea, Debra | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18481. | 434999 | Taniguchi, Matt | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18482. | 452323 | Tank, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18483. | 144105 | Tanner, George | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18484. | 75355 | Tanner, Taylor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18485. | 437670 | Tapley, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18486. | 140432 | Tapp, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-15586 | |
| 18487. | 140222 | Tapp, Eddie | Watts Guerra, LLP | | Yes | | 9:23-cv-15159 | |
| 18488. | 144106 | Tarakegne, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18489. | 75358 | Tardiff, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18490. | 434531 | Tardio, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18491. | 438864 | Tardio, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18492. | 436967 | Tarver, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18493. | 438940 | Tate, Julius | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18494. | 436546 | Tate, Martin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18495. | 452685 | Tate, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18496. | 435325 | Tattersall, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18497. | 143037 | Tatum, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18498. | 439373 | Taulbee, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18499. | 437072 | Tavared, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18500. | 141409 | Taveras, Fausto | Watts Guerra, LLP | | Yes | | 9:23-cv-17944 | |
| 18501. | 452059 | Taverna, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18502. | 75366 | Taylor, Anton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18503. | 453786 | Taylor, Ashton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18504. | 452920 | Taylor, Blake | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18505. | 450715 | Taylor, Bradley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18506. | 437374 | Taylor, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18507. | 435142 | Taylor, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18508. | 450806 | Taylor, Codence | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18509. | 443081 | Taylor, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18510. | 438581 | Taylor, Harlan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18511. | 451546 | Taylor, Johnathan | Watts Guerra, LLP | | Yes | | 9:23-cv-17343 | |
| 18512. | 436968 | Taylor, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18513. | 437346 | Taylor, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18514. | 142234 | Taylor, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18515. | 452285 | Taylor, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18516. | 173782 | Taylor, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18517. | 452189 | Taylor, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18518. | 144113 | Taylor, Rodney | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18519. | 435165 | Taylor, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18520. | 437927 | Taylor, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18521. | 441134 | Taylor, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18522. | 434240 | Taylor, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18523. | 146542 | Taylor, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18524. | 437639 | Teal, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18525. | 443833 | Tedder, Rodney | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18526. | 75388 | Teed, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18527. | 453872 | Teel, Clifford | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18528. | 434501 | Teem, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18529. | 437380 | Teichman, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18530. | 142630 | Teixeira, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18531. | 452374 | Telladk, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18532. | 438638 | Tellez, Denny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18533. | 437889 | Tellez, Maximilian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18534. | 440654 | Tema, Tanu | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **18535.** | 438311 | Templeton, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18536.** | 442715 | Teniente, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18537.** | 441309 | Tennard, Terry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18538.** | 438836 | Tennille, James | Watts Guerra, LLP | | Yes | | 9:23-cv-17999 | |
| **18539.** | 453636 | Terando, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18540.** | 442218 | Teresi, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18541.** | 436768 | Terrell, Brint | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18542.** | 437308 | Terrell, Johnathon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18543.** | 144117 | Terrill, Fordham | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18544.** | 453251 | Terrio, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18545.** | 438353 | Terry, Damian | Watts Guerra, LLP | | Yes | | 9:23-cv-16555 | |
| **18546.** | 441061 | Terry, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18547.** | 439374 | Terry, Larry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18548.** | 140796 | Tetzlaff, Kacee | Watts Guerra, LLP | | Yes | | 9:23-cv-16296 | |
| **18549.** | 442574 | Thacker, Earl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18550.** | 439789 | Thao, Bee | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18551.** | 436848 | Tharp, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18552.** | 452615 | Theis, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18553.** | 143038 | Theissen, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18554.** | 453770 | Thelusma, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18555. | 434520 | Theriault, Zach | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18556. | 438348 | Thieman, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18557. | 443729 | Thigpen, Kevin | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 18558. | 438260 | Thoele Ii, Glen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18559. | 453085 | Thoele, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18560. | 437982 | Thomas Jr, Judge | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18561. | 452062 | Thomas, Dominick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18562. | 434185 | Thomas, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18563. | 435733 | Thomas, Gordon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18564. | 142022 | Thomas, Halbert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18565. | 436997 | Thomas, Jacory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18566. | 438972 | Thomas, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18567. | 434070 | Thomas, Jimy | Watts Guerra, LLP | | Yes | | 9:23-cv-16062 | |
| 18568. | 438491 | Thomas, Justin | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 18569. | 142105 | Thomas, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18570. | 144123 | Thomas, Raymond | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18571. | 439872 | Thomas, Rayon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18572. | 173755 | Thomas, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18573. | 442424 | Thomas, Tatom | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18574. | 75421 | Thomas, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18575. | 443418 | Thommen, Curtis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18576. | 441757 | Thompson, Antonio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18577. | 440453 | Thompson, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18578. | 440889 | Thompson, Corey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18579. | 451171 | Thompson, Daniel | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 18580. | 442754 | Thompson, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18581. | 433973 | Thompson, Johnny | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18582. | 75437 | Thompson, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18583. | 142244 | Thompson, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18584. | 75438 | Thompson, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18585. | 435768 | Thompson, Kaleb | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18586. | 75439 | Thompson, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18587. | 442425 | Thompson, Lon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18588. | 451407 | Thompson, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18589. | 453228 | Thompson, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18590. | 437539 | Thompson, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18591. | 443662 | Thompson, Patrick | Watts Guerra, LLP | | Yes | | 9:23-cv-17653 | |
| 18592. | 441885 | Thompson, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18593. | 450718 | Thompson, Tristan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18594. | 451477 | Thompson, Troy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18595. | 143041 | Thornburg, Lee | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18596. | 161657 | Thornhill, Scotty | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18597. | 436767 | Thornton, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18598. | 451172 | Thornton, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18599. | 443794 | Thornton, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18600. | 443730 | Thorp, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18601. | 452205 | Thorpe, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18602. | 140252 | Threadgill, Lawrence | Watts Guerra, LLP | | Yes | Yes | | |
| 18603. | 75460 | Throckmorton, Rachel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18604. | 453054 | Thude, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18605. | 75462 | Thueson, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18606. | 452064 | Thurman, Lesley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18607. | 185973 | Thurston, Seth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18608. | 452065 | Thurston, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18609. | 453747 | Tiburcio, Alex | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18610. | 435921 | Tidwell, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18611. | 144130 | Tiggs, Jeffery | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18612. | 439577 | Tijerina, Mario | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18613. | 438564 | Tille, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18614. | 75469 | Tilley, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18615. | 437347 | Tillman, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18616. | 439794 | Tillman, Jerrod | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18617. | 438828 | Tillquist, Nikolas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18618. | 435166 | Tims, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18619. | 75477 | Tinerella, Rob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18620. | 443802 | Tinn, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18621. | 442935 | Tippen, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18622. | 436581 | Tippett, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18623. | 434007 | Tipton, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-15996 | |
| 18624. | 142281 | Tipton, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18625. | 438432 | Tirado, Hugo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18626. | 435458 | Tirado, Jorge | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18627. | 75481 | Tirpak, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18628. | 452863 | Toche Jr, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18629. | 452932 | Todd, Brett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18630. | 440984 | Todd, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **18631.** | 453163 | Todd, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18632.** | 441986 | Toland, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18633.** | 75484 | Tolbert, Elliott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18634.** | 142270 | Tolbert, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18635.** | 434702 | Tolson, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18636.** | 443202 | Tomac, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18637.** | 452286 | Tomasiewicz, Mathew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18638.** | 75487 | Tomassi, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18639.** | 144135 | Tomlinson, Craig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18640.** | 450720 | Toms, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18641.** | 142020 | Tonneson, Brad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18642.** | 450721 | Toquinto, Darryl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18643.** | 75494 | Torn, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18644.** | 443028 | Torres, Alberto | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18645.** | 440783 | Torres, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18646.** | 436042 | Torres, Jesus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18647.** | 453738 | Torres, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18648.** | 140500 | Torres, Marlon | Watts Guerra, LLP | | Yes | | 9:23-cv-15723 | |
| **18649.** | 434158 | Torres, Noah | Watts Guerra, LLP | | Yes | | 9:23-cv-16186 | |
| **18650.** | 452068 | Torres, Sergio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18651. | 440203 | Torrez, Alejandro | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18652. | 440774 | Totzke, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18653. | 441602 | Touponce, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18654. | 437945 | Tovar, Antonio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18655. | 443760 | Towers, Roy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18656. | 452070 | Townsend, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18657. | 75506 | Townsend, Darren | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18658. | 442717 | Townsend, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18659. | 452071 | Townsend, Megan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18660. | 434720 | Townzen, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18661. | 440796 | Trabue, Wayne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18662. | 75513 | Trahan, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18663. | 144139 | Trammell, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18664. | 144140 | Trask, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18665. | 436573 | Travis, Edward | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18666. | 440395 | Travis, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18667. | 453139 | Travise, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18668. | 435678 | Traxler, Lloyd | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **18669.** | 442145 | Trayah, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18670.** | 442914 | Treat, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18671.** | 75521 | Trent, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18672.** | 443879 | Trevino, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18673.** | 75527 | Tribbett, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18674.** | 451415 | Tringali, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18675.** | 442643 | Trip, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18676.** | 453301 | Tripi, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18677.** | 443397 | Tritt, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18678.** | 436111 | Trizila, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18679.** | 440717 | Troedel, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18680.** | 144144 | Troester, Ryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18681.** | 437348 | Trog, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18682.** | 434811 | Troost, Anthony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18683.** | 434132 | Trotman, Donyale | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18684.** | 443731 | Trott, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18685.** | 450722 | Troupe, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18686.** | 140531 | Trowbridge, Cody | Watts Guerra, LLP | | Yes | | 9:23-cv-15740 | |
| **18687.** | 438433 | Trubl, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18688.** | 438319 | Trueblood, James | Watts Guerra, LLP | | Yes | | 9:23-cv-16456 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18689. | 437553 | Trujano, Alex | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18690. | 453864 | Trujillo, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18691. | 442426 | Trujillo, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18692. | 439923 | Trujillo, Theodore | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18693. | 434703 | Truman, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18694. | 202546 | Truong, Duc | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18695. | 438209 | Trussell, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18696. | 438887 | Tryggestad, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18697. | 453865 | Tsosie, Nehemiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18698. | 141884 | Tuazon, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18699. | 453056 | Tuck, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18700. | 75537 | Tucker, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18701. | 75538 | Tucker, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18702. | 439148 | Tucker, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18703. | 435172 | Tucker, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18704. | 443042 | Tucker, Dylan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18705. | 434446 | Tucker, Nikolaus | Watts Guerra, LLP | | Yes | | 9:23-cv-16356 | |
| 18706. | 451491 | Tulanko, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18707. | 451318 | Tuliano, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18708. | 434324 | Tumblin, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18709. | 452192 | Turbin, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18710. | 439899 | Turcios, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18711. | 434727 | Turley, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18712. | 438752 | Turner, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18713. | 451408 | Turner, Darren | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18714. | 433994 | Turner, Jacquan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18715. | 451774 | Turner, Janet | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18716. | 437096 | Turner, Jeffery | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18717. | 451563 | Turner, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18718. | 439831 | Turner, Melanie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18719. | 75556 | Turner, Phillip | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18720. | 442298 | Turner, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18721. | 75558 | Turner, Scotty | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18722. | 442798 | Turner, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18723. | 439664 | Turvey, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18724. | 75563 | Tutor, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18725. | 436730 | Tutt, Travis | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **18726.** | 453628 | Twombly, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18727.** | 450579 | Twombly, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18728.** | 75567 | Twomey, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18729.** | 438269 | Tygret, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-16360 | |
| **18730.** | 75568 | Tyler, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18731.** | 438904 | Tyler, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18732.** | 437493 | Tyler, Victor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18733.** | 438941 | Tynan, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18734.** | 75572 | Tyree, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18735.** | 452073 | Tyson, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18736.** | 434110 | Ugarph, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18737.** | 452893 | Ulmer, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18738.** | 435201 | Umbarger, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18739.** | 143045 | Umstead, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18740.** | 434924 | Underwood, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18741.** | 452326 | Unger, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18742.** | 452617 | Unruh, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18743.** | 439168 | Unzueta, Neil | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18744.** | 442537 | Upchurch, Reginald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18745. | 451478 | Uphold, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18746. | 442408 | Upson, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18747. | 452076 | Upton, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18748. | 441337 | Urekar, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18749. | 435444 | Urquides, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18750. | 436469 | Urrutia, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18751. | 75586 | Urrutia, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18752. | 436310 | Usery, Dalton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18753. | 451174 | Utermark, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18754. | 436050 | Utt, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18755. | 438245 | Vaclavik, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18756. | 453253 | Vaillancourt, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18757. | 441457 | Vaillancourt, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18758. | 442299 | Vaivao, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18759. | 442827 | Valadez, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18760. | 441108 | Valdez, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18761. | 436888 | Valencia, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18762. | 141245 | Valencia, Cory | Watts Guerra, LLP | | Yes | | 9:23-cv-17522 | |
| 18763. | 451746 | Valenti, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18764. | 75598 | Valentin, Frank | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18765. | 438569 | Valentine, James | Watts Guerra, LLP | | Yes | | 9:23-cv-17510 | |
| 18766. | 140524 | Valentine, Mark | Watts Guerra, LLP | | Yes | | 9:23-cv-15729 | |
| 18767. | 439820 | Valenzuela, Vincent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18768. | 440859 | Valeriano, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18769. | 435171 | Valido, Pedro | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18770. | 452365 | Vallad, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18771. | 441886 | Valles, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18772. | 451695 | Vallier, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-17654 | |
| 18773. | 451214 | Valvano-Conroy, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18774. | 440104 | Valverde, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18775. | 75605 | Van Bastelaar, Casey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18776. | 441618 | Van Leuven, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18777. | 442931 | Van Zile, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18778. | 435151 | Van, Devon | Watts Guerra, LLP | | Yes | | 9:23-cv-17730 | |
| 18779. | 451789 | Vanbiesbrouck, Julien | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18780. | 452193 | Vance, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18781. | 437720 | Vance, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18782. | 452139 | Vance, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18783. | 436916 | Vancil, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18784. | 442697 | Vande Hei, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18785. | 140311 | Vandenheuvel, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-15334 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18786. | 437777 | Vanderlaan, A Max | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18787. | 451699 | Vanderpool, Steve | Watts Guerra, LLP | | Yes | | 9:23-cv-17681 | |
| 18788. | 442080 | Vanegas, Luis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18789. | 452078 | Vanetten, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18790. | 436217 | Vang, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18791. | 438196 | Vanherwyn, Derick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18792. | 452618 | Vaniperen, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18793. | 436462 | Vanlone, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18794. | 450723 | Vanorden, Chester | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18795. | 75628 | Vanryswyk, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18796. | 436917 | Vanskike, Ben | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18797. | 435667 | Vanvlerah, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18798. | 435274 | Vargas, Edwin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18799. | 438511 | Vargas, Jay | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18800. | 75633 | Vargas, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18801. | 438735 | Vargas, Yanira | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 18802. | 75635 | Varnell, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18803. | 441399 | Vasquez, Bryan | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 18804. | 442742 | Vasquez, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18805. | 75639 | Vasquez, Gabino | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18806. | 75640 | Vasquez, Gabriel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18807. | 443082 | Vasquez, Santos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18808. | 443089 | Vass, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18809. | 434313 | Vassallo, Sy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18810. | 453672 | Vassi, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18811. | 436720 | Vaughan, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18812. | 452079 | Vaughan, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18813. | 439067 | Vaughn, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18814. | 436969 | Vaughn, Ethan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18815. | 441074 | Vaughn, Troy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18816. | 436691 | Veerkamp, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18817. | 443494 | Vega Jr, Javier | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18818. | 442642 | Vega, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18819. | 452826 | Vega, Manuel | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 18820. | 75649 | Veitch, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18821. | 441311 | Vela, Damian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18822. | 440807 | Vela-Pulido, Vincent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **18823.** | 439629 | Velez Morales, Rafael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18824.** | 75653 | Venable, Devon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18825.** | 161393 | Vendetti, Korey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18826.** | 439821 | Venegas, Roberto | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18827.** | 451689 | Venson, Charles | Watts Guerra, LLP | | Yes | | 9:23-cv-17608 | |
| **18828.** | 453630 | Venus, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18829.** | 439313 | Versyn, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18830.** | 451479 | Vessio, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18831.** | 437484 | Vest, Teddy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18832.** | 452914 | Vestal, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18833.** | 141990 | Vestal, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18834.** | 441312 | Vickers, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18835.** | 453310 | Victor, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18836.** | 142638 | Victoriano, Blaine | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18837.** | 441758 | Vidaurri, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18838.** | 451204 | Viele, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18839.** | 140298 | Viera, Fabian | Watts Guerra, LLP | | Yes | | 9:23-cv-15310 | |
| **18840.** | 443783 | Vigil, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18841.** | 439169 | Vigil, Emilio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18842.** | 453512 | Villa, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18843. | 451412 | Villagran, Jose | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18844. | 140194 | Villalobos, Ricardo | Watts Guerra, LLP | | Yes | | 9:23-cv-15048 | |
| 18845. | 434837 | Villalta, Alex | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18846. | 141683 | Villanueva, Jesus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18847. | 435875 | Villarin, Antonio | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18848. | 443299 | Villarreal, Felix | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18849. | 441847 | Villarreal, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18850. | 140623 | Vincent, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-15916 | |
| 18851. | 438176 | Vindasius, Adam | Watts Guerra, LLP | | Yes | | 9:23-cv-16263 | |
| 18852. | 75672 | Vineyard, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18853. | 437364 | Vinson, Gary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18854. | 436970 | Viveiros, Devin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18855. | 439822 | Vizgaudis, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18856. | 453058 | Volkart, Darin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18857. | 160492 | Volpe, Mike | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18858. | 141069 | Volynets, Victor | Watts Guerra, LLP | | Yes | | 9:23-cv-17083 | |
| 18859. | 435450 | Volz, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18860. | 75681 | Volz, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18861. | 436542 | Vonheeder, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18862. | 436390 | Vore, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18863. | 452915 | Vosburg, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **18864.** | 453517 | Voyles, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18865.** | 144175 | Vroman, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18866.** | 450810 | Vucetich, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18867.** | 440881 | Waaga, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18868.** | 452545 | Wacholtz, Burton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18869.** | 439376 | Wade, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18870.** | 442357 | Wade, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18871.** | 438067 | Wade, Seth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18872.** | 434315 | Wagner, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18873.** | 435401 | Wagner, Randy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18874.** | 452082 | Wagner, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18875.** | 438019 | Waitley, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18876.** | 436311 | Wakefield, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18877.** | 438681 | Wakefield, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18878.** | 441125 | Walden, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18879.** | 435949 | Waldon, Martin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18880.** | 436810 | Waldron, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18881.** | 441849 | Walk, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18882. | 75711 | Walk, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18883. | 140733 | Walk, Randy | Watts Guerra, LLP | | Yes | | 9:23-cv-16177 | |
| 18884. | 451284 | Walker, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18885. | 435950 | Walker, Christapher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18886. | 140488 | Walker, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-15699 | |
| 18887. | 435476 | Walker, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18888. | 439223 | Walker, Daqwaun | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18889. | 436317 | Walker, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18890. | 438983 | Walker, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18891. | 453321 | Walker, Nehru | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18892. | 140401 | Walker, Ryne | Watts Guerra, LLP | | Yes | | 9:23-cv-15510 | |
| 18893. | 75722 | Walker, Shane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18894. | 437479 | Walker, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18895. | 436016 | Walker, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18896. | 435027 | Wallace, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18897. | 439955 | Wallace, Fionan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18898. | 75727 | Wallace, Garrett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18899. | 442257 | Wallace, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18900. | 443597 | Wallace, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18901. | 141053 | Wallace, Lopez | Watts Guerra, LLP | | Yes | | 9:23-cv-17012 | |
| 18902. | 436051 | Wallace, Turner | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18903. | 438068 | Wallis, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18904. | 75739 | Walls, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18905. | 437234 | Walls, Jonathon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18906. | 143053 | Walsh, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18907. | 75746 | Walter, Xavier | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18908. | 440331 | Walters, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18909. | 142274 | Walters, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18910. | 453550 | Walters, Stacy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18911. | 140588 | Walton, Conan | Watts Guerra, LLP | | Yes | | 9:23-cv-15831 | |
| 18912. | 452087 | Walton, Jeffery | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18913. | 437478 | Walton, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18914. | 440587 | Walton, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18915. | 440605 | Waltz, Shilo | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18916. | 453504 | Wamre, Tyler | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18917. | 435155 | Ward, Antoine | Watts Guerra, LLP | | Yes | | 9:23-cv-17748 | |
| 18918. | 452781 | Ward, Clayton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18919. | 144183 | Ward, Jeffery | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18920. | 443724 | Ward, Jeremiah | Watts Guerra, LLP | | Yes | | 9:23-cv-17708 | |
| 18921. | 434914 | Ward, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18922. | 434821 | Ward, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **18923.** | 439093 | Ward, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18924.** | 140287 | Ward, Renard | Watts Guerra, LLP | | Yes | | 9:23-cv-15294 | |
| **18925.** | 435518 | Warden, Shay | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18926.** | 143054 | Ware, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18927.** | 450580 | Warner, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18928.** | 439874 | Warnsing, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18929.** | 142641 | Warren, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18930.** | 435468 | Warren, Branden | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18931.** | 452287 | Warren, Clifford | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18932.** | 452090 | Warren, Curtis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18933.** | 439751 | Warren, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18934.** | 438475 | Warren, Douglas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18935.** | 452091 | Warren, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18936.** | 438173 | Warren, Taylor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18937.** | 440580 | Wascher, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18938.** | 452494 | Washer, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18939.** | 441314 | Washington, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18940.** | 453958 | Washington, Elijah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18941.** | 439094 | Washington, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **18942.** | 140199 | Washington, Korey | Watts Guerra, LLP | | Yes | | 9:23-cv-15078 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18943. | 434601 | Wasson, Wayne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18944. | 356558 | Wasylyna, Jay | Watts Guerra, LLP | | Yes | | 9:23-cv-15877 | |
| 18945. | 439823 | Waters, Alex | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18946. | 75773 | Waters, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18947. | 450812 | Waters, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18948. | 439076 | Waters, Omwha | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18949. | 439486 | Waters-Mendes, Idaya Waters | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18950. | 75774 | Watkins, Delbert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18951. | 438774 | Watkins, Oscar | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18952. | 451753 | Watrous, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18953. | 452784 | Watson, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18954. | 75777 | Watson, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18955. | 443835 | Watson, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18956. | 436137 | Watson, Dakotah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18957. | 441185 | Watson, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18958. | 140156 | Watson, Landis | Watts Guerra, LLP | | Yes | | 9:23-cv-14987 | |
| 18959. | 141438 | Watson, Mathew | Watts Guerra, LLP | | Yes | | 9:23-cv-18012 | |
| 18960. | 143055 | Watson, Ronnie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18961. | 441759 | Watson, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18962. | 441090 | Watson, Tyrell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18963. | 438985 | Watt, Jarred | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18964. | 434851 | Watts, Braden | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18965. | 142643 | Watts, Brent | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18966. | 440238 | Watts, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18967. | 442428 | Watts, Larry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18968. | 443172 | Watts, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18969. | 439224 | Watts, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18970. | 443422 | Watts, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18971. | 442696 | Waukau Je, Jerry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18972. | 450724 | Wayland, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18973. | 452921 | Wayne, Nickolas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18974. | 450944 | Wayton, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18975. | 451708 | Weathers, Hershel | Watts Guerra, LLP | | Yes | | 9:23-cv-17746 | |
| 18976. | 438759 | Weathers, William | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| 18977. | 144189 | Weatherspoon, Jayce | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18978. | 436543 | Weaver, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18979. | 440497 | Weaver, Jon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18980. | 440816 | Webb, Dewayne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18981. | 140746 | Webb, James | Watts Guerra, LLP | | Yes | | 9:23-cv-16192 | |
| 18982. | 442850 | Webb, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 18983. | 439615 | Webb, Ronnie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18984. | 75798 | Webb, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18985. | 435333 | Weber, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18986. | 435683 | Weber, Derrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18987. | 435668 | Webley, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18988. | 441570 | Wedgeworth, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18989. | 438868 | Weed, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18990. | 452092 | Weeden, Jacob | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18991. | 442650 | Wegman, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18992. | 436183 | Wehrly, Frisco | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18993. | 441435 | Weinrich, Cheyne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18994. | 75814 | Weiss, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18995. | 453140 | Weiss, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18996. | 453141 | Welch, Devon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18997. | 440290 | Welch, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 18998. | 161846 | Welch, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-16791 | |
| 18999. | 440655 | Welch, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19000. | 434122 | Welch, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19001. | 436124 | Welch, Tim | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 19002. | 439445 | Weldon, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19003. | 140083 | Welke, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-14911 | |
| 19004. | 443238 | Welker, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-16408 | |
| 19005. | 436117 | Wellendorf, Chad | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19006. | 438600 | Wellington Iii, George | Watts Guerra, LLP | | Yes | | 9:23-cv-17594 | |
| 19007. | 437650 | Wells, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19008. | 144199 | Wells, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19009. | 442939 | Wells, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19010. | 75823 | Wells, Josh | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19011. | 436981 | Wells, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19012. | 441116 | Welsh, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19013. | 144201 | Welty, Joel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19014. | 452093 | Wentz, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19015. | 438182 | Werger, Shane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19016. | 452218 | Werkmeister, Derek | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19017. | 434745 | Werling, Ronald | Watts Guerra, LLP | | Yes | | 9:23-cv-17277 | |
| 19018. | 434887 | Wesbrook, Ty | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19019. | 437704 | Wesley, Jermaine | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19020. | 436624 | West, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19021. | 437169 | West, Adrian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19022. | 436417 | West, Daryl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 19023. | 75847 | West, Erik | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19024. | 435580 | West, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19025. | 453254 | West, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19026. | 435853 | West, Shannon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19027. | 439588 | West, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19028. | 438171 | Westbrook, Lonnie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19029. | 442965 | Westby, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19030. | 452873 | Western, Malcolm | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19031. | 75858 | Weston, Joe | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19032. | 434113 | Weston, Joseph | Watts Guerra, LLP | | | Yes | | |
| 19033. | 440190 | Wetenkamp, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19034. | 438557 | Wetherell, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19035. | 435588 | Weymouth, Abraham | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19036. | 144204 | Whalen, Sean | Watts Guerra, LLP | | | Yes | | |
| 19037. | 435111 | Whaley, Dean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19038. | 144205 | Whalon, Tracy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19039. | 176002 | Wharton, Max | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19040. | 437632 | Wheatley, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19041. | 437113 | Whelly, Kelvin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19042. | 442409 | Wherley, Lawrence | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **19043.** | 75871 | Whetsel, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19044.** | 436974 | Whetstone, Marquis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19045.** | 443147 | Whitaker, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19046.** | 437161 | Whitaker, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19047.** | 443416 | Whitaker, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19048.** | 438073 | White Iii, Stanley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19049.** | 450726 | White, Caleb | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19050.** | 443756 | White, Carl | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19051.** | 75880 | White, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19052.** | 442767 | White, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19053.** | 140464 | White, Chrystopher | Watts Guerra, LLP | | Yes | | 9:23-cv-15651 | |
| **19054.** | 439875 | White, Courtney | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19055.** | 435168 | White, Dewayne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19056.** | 443719 | White, Evan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19057.** | 155907 | White, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19058.** | 140668 | White, Jordan | Watts Guerra, LLP | | Yes | | 9:23-cv-15991 | |
| **19059.** | 438070 | White, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19060.** | 451712 | White, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-17780 | |
| **19061.** | 441494 | White, Rufus | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19062.** | 437514 | White, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 19063. | 452786 | White, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19064. | 453678 | White, Terry | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19065. | 453925 | White, Victoria | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19066. | 437633 | Whited, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19067. | 434838 | Whiteman-Laforge, Lucky | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19068. | 440786 | Whitford, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19069. | 440354 | Whitis, Austin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19070. | 440338 | Whitlock, Ontario | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19071. | 439029 | Whitlock, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19072. | 452094 | Whitman, Brittney | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19073. | 440787 | Whitmire, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19074. | 452397 | Whitmore, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19075. | 443555 | Whittaker, Curtis | Watts Guerra, LLP | | Yes | | 9:23-cv-17454 | |
| 19076. | 441728 | Whitten, Jerrett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19077. | 75909 | Whitten, Walter | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19078. | 441842 | Whitton, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19079. | 453142 | Whitwell, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19080. | 442707 | Whitworth, Lucas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19081. | 75913 | Whorf, Aaron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **19082.** | 141699 | Wiborg, Trace | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19083.** | 451179 | Wickson, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19084.** | 440849 | Wideman, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19085.** | 436120 | Widman, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19086.** | 450923 | Wiemann, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19087.** | 442084 | Wilcox, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19088.** | 75928 | Wilcox, Craig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19089.** | 440234 | Wilcox, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19090.** | 440802 | Wilder, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19091.** | 441987 | Wilder, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19092.** | 75929 | Wilder, Latimore | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19093.** | 436313 | Wiles, Merrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19094.** | 437997 | Wiley, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19095.** | 441387 | Wiley, Jeramiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19096.** | 441113 | Wilhoit, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19097.** | 453255 | Wilke, John C. | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19098.** | 75936 | Wilkerson, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19099.** | 434768 | Wilkerson, Nathaniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 19100. | 442712 | Wilkerson, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19101. | 437128 | Wilkins, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19102. | 437011 | Wilkinson, Ian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19103. | 453084 | Wilkinson, Shane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19104. | 436065 | Willard Iii, Kenneth | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19105. | 438127 | Willard, Cody | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19106. | 437687 | Willard, Sarah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19107. | 450603 | Willett, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19108. | 435017 | Williams, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19109. | 443598 | Williams, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19110. | 452095 | Williams, Cey-Bristol | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19111. | 437548 | Williams, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19112. | 141976 | Williams, Clay | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19113. | 451518 | Williams, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19114. | 452202 | Williams, Devin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19115. | 439826 | Williams, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19116. | 452212 | Williams, Ezira | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19117. | 438758 | Williams, Ian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 19118. | 443734 | Williams, Jamie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19119. | 440158 | Williams, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19120. | 441436 | Williams, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19121. | 176044 | Williams, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19122. | 451517 | Williams, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19123. | 437494 | Williams, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19124. | 452096 | Williams, Kendall | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19125. | 438888 | Williams, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19126. | 440523 | Williams, Kevin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19127. | 435169 | Williams, Khristopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19128. | 452194 | Williams, Kirk | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19129. | 435804 | Williams, Kristopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19130. | 452366 | Williams, Kyle | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19131. | 452788 | Williams, Lekenrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19132. | 75964 | Williams, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19133. | 434251 | Williams, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-16252 | |
| 19134. | 452097 | Williams, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19135. | 434248 | Williams, Miles | Watts Guerra, LLP | | Yes | | 9:23-cv-16240 | |
| 19136. | 143063 | Williams, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19137. | 435456 | Williams, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 19138. | 440250 | Williams, Patrick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19139. | 438079 | Williams, Quindale | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19140. | 435298 | Williams, Ramon | Watts Guerra, LLP | | Yes | | 9:23-cv-17983 | |
| 19141. | 453062 | Williams, Randall | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19142. | 435052 | Williams, Raphael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19143. | 441472 | Williams, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19144. | 439379 | Williams, Rodney | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19145. | 453676 | Williams, Roger | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19146. | 443423 | Williams, Sean | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19147. | 435196 | Williams, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19148. | 438614 | Williams, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19149. | 441186 | Williams, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19150. | 435791 | Williams, Teddy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19151. | 75974 | Williams, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19152. | 450727 | Williams, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19153. | 452100 | Williams, Trevor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19154. | 436222 | Williams, Wesley | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19155. | 140683 | Williams, Zachary | Watts Guerra, LLP | | Yes | | 9:23-cv-16035 | |
| 19156. | 437302 | Williams, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19157. | 453256 | Williams, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **19158.** | 144218 | Williamson, Darrell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19159.** | 143064 | Williamson, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19160.** | 438806 | Williamson, Jared | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19161.** | 450970 | Williamson, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19162.** | 441663 | Williamson, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19163.** | 443151 | Williamson, Tobias | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19164.** | 452101 | Williamson, Victor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19165.** | 75980 | Willingham, Chadwick | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19166.** | 451180 | Willis, Jeff | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19167.** | 142337 | Willis, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19168.** | 75986 | Willis, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19169.** | 75987 | Willis, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19170.** | 434677 | Willis, Shane | Watts Guerra, LLP | | Yes | | 9:23-cv-17111 | |
| **19171.** | 441930 | Willis, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19172.** | 453511 | Wilmarth, Garrett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19173.** | 443941 | Wilmer, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19174.** | 144222 | Wilson, Brian | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19175.** | 453257 | Wilson, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19176.** | 435445 | Wilson, Chris | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 19177. | 442520 | Wilson, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19178. | 443113 | Wilson, Everett | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19179. | 435641 | Wilson, Graham | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19180. | 144225 | Wilson, Jeff | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19181. | 451519 | Wilson, Jimi | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19182. | 442129 | Wilson, Jonathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19183. | 440567 | Wilson, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19184. | 450728 | Wilson, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19185. | 76003 | Wilson, Martin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19186. | 442594 | Wilson, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19187. | 450729 | Wilson, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19188. | 438619 | Wilson, Nathaniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19189. | 436589 | Wilson, Oscar | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19190. | 141516 | Wilson, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19191. | 453079 | Wilson, Trenton | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19192. | 441079 | Wilson, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19193. | 141368 | Wilson, Zachary | Watts Guerra, LLP | | Yes | | 9:23-cv-17867 | |
| 19194. | 141773 | Wilt, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19195. | 443520 | Windham, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-17284 | |
| 19196. | 453664 | Windham, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 19197. | 436752 | Windsor, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19198. | 143066 | Winegeart, Weston | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19199. | 437231 | Wineinger, Samuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19200. | 140613 | Wingfield, James | Watts Guerra, LLP | | Yes | | 9:23-cv-15888 | |
| 19201. | 439632 | Wingo, Jeremiah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19202. | 435878 | Wingrove, Adam | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19203. | 438957 | Winkler, Wayne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19204. | 441316 | Winn, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19205. | 76015 | Winstead, Jeffery | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19206. | 438434 | Winstead, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19207. | 437174 | Winston, Cory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19208. | 438227 | Winter, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19209. | 439876 | Winters, Shane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19210. | 76019 | Wise, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19211. | 443711 | Wise, Dekoda | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19212. | 144228 | Wise, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19213. | 438807 | Wise, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19214. | 438193 | Wiseman, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19215. | 434704 | Witherell, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 19216. | 434600 | Withrow, Shane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19217. | 452195 | Witkowski, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19218. | 439752 | Witmer, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19219. | 76023 | Witt, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19220. | 452367 | Wittenmyer, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19221. | 450878 | Witty, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19222. | 434101 | Wodraska, Stephen | Watts Guerra, LLP | | Yes | | 9:23-cv-16100 | |
| 19223. | 452519 | Wohlferd, Jordan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19224. | 438323 | Wojciechowski, Luke | Watts Guerra, LLP | | Yes | | 9:23-cv-16491 | |
| 19225. | 439679 | Wojcik, Alexander | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19226. | 435669 | Wolaver, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19227. | 442508 | Wolf, Craig | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19228. | 143069 | Wolf, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19229. | 441059 | Wolf, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19230. | 439095 | Wolf, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19231. | 434363 | Wolfe, Jeremy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19232. | 143070 | Wolff, Randall | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19233. | 140352 | Wolford, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-15440 | |
| 19234. | 436172 | Wolken, Nathanial | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19235. | 453506 | Wolters, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 19236. | 435962 | Wood, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19237. | 437329 | Wood, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19238. | 76045 | Wood, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19239. | 440788 | Wood, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19240. | 437277 | Wood, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19241. | 437771 | Woodard, Kary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19242. | 440125 | Woodard, Shane | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19243. | 443083 | Woodcox, Darrell | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19244. | 452197 | Wooden, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19245. | 439096 | Wooden, Shayne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19246. | 144234 | Woods, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19247. | 434072 | Woods, Nikeetor | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19248. | 76054 | Woods, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19249. | 451485 | Woods, Wayne | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19250. | 443292 | Woodson, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19251. | 453890 | Woodward, Matthew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19252. | 76057 | Woodward, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19253. | 452104 | Woolard, Ross | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 19254. | 452789 | Woolford, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19255. | 440878 | Workman, Darrin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19256. | 442543 | Worley, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19257. | 452931 | Worrell, Jesse | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19258. | 439406 | Worthington, Daniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19259. | 435411 | Woulard, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19260. | 453144 | Wright, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19261. | 441070 | Wright, Brandon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19262. | 442497 | Wright, Bryan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19263. | 437848 | Wright, Cameron | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19264. | 443424 | Wright, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19265. | 435926 | Wright, Dakota | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19266. | 76075 | Wright, Damien | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19267. | 443334 | Wright, Denzil | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19268. | 440339 | Wright, James | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19269. | 452290 | Wright, Jason | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19270. | 434317 | Wright, Jeffrey | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19271. | 76083 | Wright, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **19272.** | 159245 | Wright, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19273.** | 452105 | Wright, Nicholas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19274.** | 437165 | Wright, Randy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19275.** | 450730 | Wright, Sandyn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19276.** | 438737 | Wright, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19277.** | 440524 | Wright, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19278.** | 453953 | Wrotniak, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19279.** | 173485 | Wry, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19280.** | 442599 | Wu, Andy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19281.** | 452497 | Wulfing, David | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19282.** | 452504 | Wurfel, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19283.** | 453363 | Wyatt, Dillon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19284.** | 452198 | Wyatt, Will | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19285.** | 438790 | Wynn, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19286.** | 142225 | Wynne, Tony | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19287.** | 437748 | Wyrick, Stephen | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19288.** | 438314 | Wyscaver, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19289.** | 452291 | Yancer, Justin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 19290. | 452231 | Yancer, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19291. | 76090 | Yandle, Cory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19292. | 452199 | Yang, Lia-Foung | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19293. | 443944 | Yang, Tianzhe | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19294. | 443664 | Yanny, Luke | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19295. | 434121 | Yanuchi, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19296. | 434970 | Yaqubi, Sha | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19297. | 452368 | Yarbrough, Cecil | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19298. | 450814 | Yarbrough, Logan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19299. | 141341 | Yates, Adam | Watts Guerra, LLP | | Yes | | 9:23-cv-17790 | |
| 19300. | 436919 | Yates, Coleco | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19301. | 144247 | Yates, John | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19302. | 76095 | Yatsuk, Christopher | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19303. | 453869 | Yazza, Robby | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19304. | 437772 | Yennie Ii, Keith | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19305. | 439901 | Yepez, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19306. | 142256 | Yex, Scott | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19307. | 436147 | Yingling, William | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19308. | 140336 | Yonker, Colin | Watts Guerra, LLP | | Yes | | 9:23-cv-15387 | |
| 19309. | 438128 | York, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **19310.** | 140124 | York, Keith | Watts Guerra, LLP | | Yes | | 9:23-cv-14960 | |
| **19311.** | 434662 | York, Kristofer | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19312.** | 440884 | Young, Charles | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19313.** | 162053 | Young, Colin | Watts Guerra, LLP | Yes | | | Awaiting Case Number Assignment | |
| **19314.** | 438588 | Young, Donald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19315.** | 140828 | Young, Larry | Watts Guerra, LLP | | Yes | | 9:23-cv-16354 | |
| **19316.** | 142055 | Young, Lawrence | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19317.** | 451287 | Young, Lenoir | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19318.** | 144250 | Young, Roy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19319.** | 443227 | Young, Sidney | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19320.** | 452790 | Young, Travis | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19321.** | 434414 | Youngblood, Johnross | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19322.** | 435134 | Younger, Martin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19323.** | 438020 | Youngman, Nathan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19324.** | 142657 | Youngson, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19325.** | 141377 | Younk, Sean | Watts Guerra, LLP | | Yes | | 9:23-cv-17891 | |
| **19326.** | 140663 | Yount, Samuel | Watts Guerra, LLP | | Yes | | 9:23-cv-15972 | |
| **19327.** | 442992 | Youtsey, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19328.** | 452884 | Yuhas, Joel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19329.** | 443723 | Zablocki, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| **19330.** | 76130 | Zacny, Jon | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 19331. | 439477 | Zagata, Zachary | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19332. | 434160 | Zamagni, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19333. | 436223 | Zambrano, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19334. | 443837 | Zamora, Juan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19335. | 452292 | Zapfe, Thomas | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19336. | 443353 | Zehner, Jeff | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19337. | 440790 | Zehner, Nathaniel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19338. | 76140 | Zeigler, Steven | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19339. | 450745 | Zelinski, Micki | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19340. | 452498 | Zeltmann, Mark | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19341. | 434671 | Zeno-Gomez, Jaysen | Watts Guerra, LLP | | Yes | | 9:23-cv-17073 | |
| 19342. | 437091 | Zentz, Artie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19343. | 434532 | Zepeda, Carlos | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19344. | 144251 | Zepeda, Manuel | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19345. | 434533 | Zepedaponce, Francisco | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19346. | 76146 | Zerbe, Andrew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19347. | 451183 | Zielinski, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19348. | 443738 | Zielke, Benjamin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19349. | 435379 | Ziemer, Jebediah | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19350. | 438652 | Ziemer, William | Watts Guerra, LLP | | Yes | | 9:23-cv-17624 | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 19351. | 440346 | Ziesemer, Robert | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19352. | 451288 | Zilliox, Evan | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19353. | 440716 | Zimmerman, Eric | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19354. | 438754 | Zimmerman, Joseph | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19355. | 435066 | Zimmerman, Leslie | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19356. | 76154 | Zimmerman, Shawn | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19357. | 453164 | Zimmerman, Timothy | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19358. | 443293 | Zizelman, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19359. | 443213 | Zondor, Richard | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19360. | 440540 | Zook, Dustin | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19361. | 435589 | Zopp, Michael | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19362. | 437697 | Zortman, Joshua | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19363. | 144253 | Zottola, Gregory | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19364. | 452201 | Zrien, Shadi | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19365. | 438021 | Zuniga, Rigoberto | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19366. | 451332 | Zuniga, Ronald | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19367. | 442151 | Zwinge, Mathew | Watts Guerra, LLP | | Yes | | Awaiting Case Number Assignment | |
| 19368. | 88354 | Akins, Timothy H | Weitz & Luxenberg | | Yes | Yes | | |
| 19369. | 433584 | Alfarano, Thomas | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19370. | 433426 | Allard, Michael | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19371. | 433370 | Allen, Bryon | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19372. | 433558 | Anderson, Stephan | Weitz & Luxenberg | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 19373. | 123151 | Baillargeon, Michael James | Weitz & Luxenberg | | Yes | Yes | | |
| 19374. | 433459 | Barnes, Dennis | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19375. | 433616 | Becker, Wileen | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19376. | 433553 | Bedolla, Shannon | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19377. | 433472 | Bellic, Niko | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19378. | 433610 | Benjamin, Varncille | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19379. | 433299 | Blake, Amanda | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19380. | 198273 | Bonds, Robert | Weitz & Luxenberg | | Yes | Yes | | |
| 19381. | 87983 | Bowe, Phillip E | Weitz & Luxenberg | | Yes | Yes | | |
| 19382. | 433421 | Calvert, Colleen | Weitz & Luxenberg | Yes | | Yes | | |
| 19383. | 182008 | Capp, Jason L | Weitz & Luxenberg | | Yes | Yes | | |
| 19384. | 433275 | Carlin, Dwight | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19385. | 433336 | Carrier, Anthony | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19386. | 253131 | Casey, Ronald | Weitz & Luxenberg | | | Yes | | |
| 19387. | 433468 | Christeson, Montana | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19388. | 433543 | Clark, James | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19389. | 433378 | Clegg, Latisha | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19390. | 123857 | Coleman, Nicole | Weitz & Luxenberg | | | Yes | | |
| 19391. | 433583 | Cook, Terry | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19392. | 433540 | Cortez, Jaime | Weitz & Luxenberg | Yes | | | | 9:23-cv-01733 |
| 19393. | 198181 | Crawford, Kyle C | Weitz & Luxenberg | | Yes | Yes | | |
| 19394. | 433492 | Crouch, Richard | Weitz & Luxenberg | | Yes | Yes | | |
| 19395. | 120729 | Curtis, Brandon Dewayne | Weitz & Luxenberg | | Yes | Yes | | |
| 19396. | 88209 | Danault, Ashley | Weitz & Luxenberg | | Yes | Yes | | |
| 19397. | 433599 | Deemer, John | Weitz & Luxenberg | Yes | | Yes | | |
| 19398. | 433551 | Delozier, Jason | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19399. | 433614 | Deriviere, Wayne | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19400. | 122391 | Dillon, Shawn P. | Weitz & Luxenberg | | | Yes | | |
| 19401. | 198556 | Driver, Joseph C | Weitz & Luxenberg | | | Yes | | |
| 19402. | 122206 | Every, Constance | Weitz & Luxenberg | | Yes | Yes | | |
| 19403. | 433580 | Falk, Tammy | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19404. | 433318 | Faughn, Joshua | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19405. | 433383 | Forcia, Lisa | Weitz & Luxenberg | Yes | | Yes | | |
| 19406. | 123581 | Franklin, Ryan | Weitz & Luxenberg | | | Yes | | |
| 19407. | 433432 | Fresquez, Michael | Weitz & Luxenberg | Yes | | Yes | | |
| 19408. | 433569 | Gandy, Jeremiah | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19409. | 433297 | Garcia, Allen | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19410. | 433303 | Gayle, Andrew | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19411. | 433538 | Gladish, Scott | Weitz & Luxenberg | | Yes | Yes | | |
| 19412. | 433404 | Gomez, Manuel | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19413. | 433498 | Gomez, Robert | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19414. | 433589 | Grant, Timothy | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19415. | 433470 | Gray, Nicholas | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19416. | 433520 | Green, Ian | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19417. | 433471 | Grosscup, Nicholas | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19418. | 433548 | Guerrero-Ramirez, Janet | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19419. | 433367 | Hall, Brian | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19420. | 433373 | Hall, Carl | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19421. | 122355 | Hamann, Matthew | Weitz & Luxenberg | | Yes | | | 9:23-cv-00598 |
| 19422. | 433434 | Hare, Michael | Weitz & Luxenberg | Yes | | Yes | | |
| 19423. | 123610 | Harris, Dan Thomas | Weitz & Luxenberg | | Yes | Yes | | |
| 19424. | 122491 | Haupt, Andrew | Weitz & Luxenberg | | | Yes | | |
| 19425. | 433435 | Hayes, Michael H | Weitz & Luxenberg | | Yes | | 9:23-cv-15714 | |
| 19426. | 433423 | Heffernan, Daniel | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19427. | 433499 | Heffernan, Robert | Weitz & Luxenberg | Yes | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 19428. | 169292 | Heiple, Jacob | Weitz & Luxenberg | | Yes | Yes | | |
| 19429. | 433398 | Hemstreet, Christopher | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19430. | 217884 | Henson, Timothy M | Weitz & Luxenberg | | | Yes | | |
| 19431. | 198360 | Hernandez, Alejandro Q | Weitz & Luxenberg | | | Yes | | |
| 19432. | 433272 | Hiltwine, Douglas | Weitz & Luxenberg | Yes | | Yes | | |
| 19433. | 433391 | Hodges, Charles | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19434. | 120527 | Hoppis, Richard Allen | Weitz & Luxenberg | | | Yes | | |
| 19435. | 88235 | Hutchinson, Dillon | Weitz & Luxenberg | | Yes | Yes | | |
| 19436. | 433457 | Jackson, Deangelo | Weitz & Luxenberg | | Yes | Yes | | |
| 19437. | 118738 | Johnson, Christopher | Weitz & Luxenberg | | Yes | Yes | | |
| 19438. | 433612 | Johnson, Wallace | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19439. | 433549 | Jones, Janet | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19440. | 218543 | Justice, Qwanna | Weitz & Luxenberg | | Yes | Yes | | |
| 19441. | 121686 | Keane, Christina | Weitz & Luxenberg | | Yes | Yes | | |
| 19442. | 121292 | Kirker, Gary | Weitz & Luxenberg | | | Yes | | |
| 19443. | 433324 | Klix, William | Weitz & Luxenberg | Yes | | Yes | | |
| 19444. | 121110 | Lacey, Cory J | Weitz & Luxenberg | | Yes | Yes | | |
| 19445. | 433455 | Lagesse, David | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19446. | 122345 | Leonard, Bryan | Weitz & Luxenberg | | Yes | Yes | | |
| 19447. | 120570 | Linares, Marissa E | Weitz & Luxenberg | | Yes | Yes | | |
| 19448. | 87915 | Locke, Scott | Weitz & Luxenberg | | Yes | Yes | | |
| 19449. | 433372 | Magnan, Caleb | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19450. | 119651 | Mallette, Tyran | Weitz & Luxenberg | | Yes | Yes | | |
| 19451. | 433419 | Manole-Weddle, Clinton | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19452. | 119446 | Marroquin, Santiago | Weitz & Luxenberg | | Yes | Yes | | |
| 19453. | 433394 | Martin, Christian | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19454. | 433488 | Martinez, Fernando | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19455. | 433276 | Mcelwaney, Eddie | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19456. | 433518 | Mcfarlin, Henry | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19457. | 87938 | Mckenzie, Nikki | Weitz & Luxenberg | | Yes | Yes | | |
| 19458. | 433412 | Millard-Hunt, Matthew | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19459. | 433554 | Miller, Shannon | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19460. | 433483 | Mills, Eric | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19461. | 119111 | Morales, Leonardo | Weitz & Luxenberg | | Yes | Yes | | |
| 19462. | 118872 | Morrow, Timothy Scott | Weitz & Luxenberg | | | Yes | | |
| 19463. | 122051 | Nydam, Jerad L | Weitz & Luxenberg | | Yes | Yes | | |
| 19464. | 433400 | Odom, Christopher | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19465. | 87908 | Omsgard, Sean | Weitz & Luxenberg | | Yes | Yes | | |
| 19466. | 218514 | Osienger, Kori | Weitz & Luxenberg | | | Yes | | |
| 19467. | 124111 | Padilla, Mark Angelo | Weitz & Luxenberg | | | Yes | | |
| 19468. | 433509 | Pariseau, Gennaro | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19469. | 433286 | Pennington, Ray | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19470. | 366404 | Petersen, Daunte | Weitz & Luxenberg | Yes | | Yes | | |
| 19471. | 217973 | Petrie, Amber R | Weitz & Luxenberg | | | Yes | | |
| 19472. | 119370 | Petty, Terrence L | Weitz & Luxenberg | | Yes | Yes | | |
| 19473. | 433522 | Phommasy, Isaiah | Weitz & Luxenberg | Yes | | Yes | | |
| 19474. | 123247 | Piccio, Carlos Tomas | Weitz & Luxenberg | | | Yes | | |
| 19475. | 433559 | Pleasants, Stephanie | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19476. | 122323 | Poe, Darun A | Weitz & Luxenberg | | | Yes | | |
| 19477. | 433392 | Randolph, Charles | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19478. | 433384 | Reed, Logan | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19479. | 433414 | Richards, Christopher | Weitz & Luxenberg | Yes | | Yes | | |
| 19480. | 182038 | Richardson, Nicholas | Weitz & Luxenberg | | Yes | Yes | | |
| 19481. | 433284 | Roberson, Raury | Weitz & Luxenberg | Yes | | Yes | | |
| 19482. | 88371 | Roberson, Serena | Weitz & Luxenberg | | Yes | Yes | | |
| 19483. | 122690 | Robinson, Curtis Myles | Weitz & Luxenberg | | Yes | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 19484. | 121479 | Rockett, Joe Nelson | Weitz & Luxenberg | | Yes | Yes | | |
| 19485. | 433312 | Rodriguez-Dalland, Joseph | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19486. | 433359 | Ronca, Kevin | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19487. | 169243 | Rookstool, Tyler R | Weitz & Luxenberg | | | Yes | | |
| 19488. | 433447 | Rowan, Daniel | Weitz & Luxenberg | Yes | | Yes | | |
| 19489. | 433333 | Schut, Andrew | Weitz & Luxenberg | | | Yes | | |
| 19490. | 124112 | Shedrick, Shaterica | Weitz & Luxenberg | | | Yes | | |
| 19491. | 120434 | Silvers, David Thomas | Weitz & Luxenberg | | Yes | Yes | | |
| 19492. | 433281 | Slagel, Patrick | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19493. | 433453 | Smith, Darrell | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19494. | 123086 | Smith, Justin Micheal | Weitz & Luxenberg | | Yes | Yes | | |
| 19495. | 433474 | Smith, Norman | Weitz & Luxenberg | Yes | | Yes | | |
| 19496. | 218385 | Smith, Timothy J | Weitz & Luxenberg | | Yes | Yes | | |
| 19497. | 433448 | Soto, Daniel | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19498. | 433368 | Spears, Brian | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19499. | 433591 | Spoelman, Timothy | Weitz & Luxenberg | | Yes | Yes | | |
| 19500. | 433415 | St.Fort, Christopher | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19501. | 120956 | Starling, Andre Dwayne | Weitz & Luxenberg | | Yes | Yes | | |
| 19502. | 433320 | Starnes, Joshua | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19503. | 218075 | Tagg, Keith G | Weitz & Luxenberg | | | Yes | | |
| 19504. | 433325 | Taylor, William | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19505. | 433330 | Thomas, Derrick | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19506. | 88022 | Thompson, Kenneth R | Weitz & Luxenberg | | Yes | Yes | | |
| 19507. | 87787 | Titus, Neil | Weitz & Luxenberg | | Yes | Yes | | |
| 19508. | 433347 | Torrey, Benjamin | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19509. | 198067 | Towle, Dale | Weitz & Luxenberg | | Yes | Yes | | |
| 19510. | 118938 | Unfred, Joshua | Weitz & Luxenberg | | | | | 9:23-cv-00616 |
| 19511. | 122525 | Usry, David | Weitz & Luxenberg | | Yes | Yes | | |
| 19512. | 120477 | Valdes Paz, Reynaldo A | Weitz & Luxenberg | | Yes | Yes | | |
| 19513. | 433293 | Walker, Adam | Weitz & Luxenberg | Yes | | Yes | | |
| 19514. | 122050 | Walker, Eddsion | Weitz & Luxenberg | | Yes | Yes | | |
| 19515. | 169201 | Warner, Nashon | Weitz & Luxenberg | | | Yes | | |
| 19516. | 88053 | Watts, Joe | Weitz & Luxenberg | | Yes | Yes | | |
| 19517. | 433464 | Weigel, Micheal | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19518. | 88363 | White, Richard | Weitz & Luxenberg | | Yes | Yes | | |
| 19519. | 433358 | Whitfield, Kerah | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19520. | 433578 | Williams, Tamara | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19521. | 433547 | Winiarski, James | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19522. | 119643 | Wolgast, James | Weitz & Luxenberg | | Yes | Yes | | |
| 19523. | 433315 | Woloszyn, Joseph | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19524. | 433469 | Wood, Montana | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19525. | 433362 | Woods, Bradley | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19526. | 433603 | Woods, John | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19527. | 433375 | Young, Kristopher | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19528. | 433526 | Young, Roderick | Weitz & Luxenberg | Yes | Yes | Yes | | |
| 19529. | 122982 | Zellner, Devon A | Weitz & Luxenberg | | | Yes | | |
| 19530. | 139104 | Alsobrooks, Antonio Lamont | Wells & Associates, PLLC | | | Yes | | |
| 19531. | 139115 | Belton, Donald | Wells & Associates, PLLC | | | Yes | | |
| 19532. | 139125 | Buckhalter, Gregory | Wells & Associates, PLLC | | | Yes | | |
| 19533. | 139137 | Camp, Justin Aaron | Wells & Associates, PLLC | | | Yes | | |

**Exhibit B**

| | PID | Plaintiff Name | Firm | Missing Census | Missing DD214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| **19534.** | 139151 | Corriveau, Beau | Wells & Associates, PLLC | | | Yes | | |
| **19535.** | 139155 | Corriveau, Natalie | Wells & Associates, PLLC | | | Yes | | |
| **19536.** | 299311 | Cruz Hassan, Jose L | Wells & Associates, PLLC | | | Yes | | |
| **19537.** | 139171 | Godsey, Allen | Wells & Associates, PLLC | | | Yes | | |
| **19538.** | 139169 | Hodges, John | Wells & Associates, PLLC | | | Yes | | |
| **19539.** | 139167 | Holt, Philip | Wells & Associates, PLLC | | | Yes | | |
| **19540.** | 139164 | Kelley, Robert | Wells & Associates, PLLC | | | Yes | | |
| **19541.** | 139158 | Langlands, Scott | Wells & Associates, PLLC | | | Yes | | |
| **19542.** | 144303 | Lapping, Chad M | Wells & Associates, PLLC | | | Yes | | |
| **19543.** | 139156 | Leach, David | Wells & Associates, PLLC | | Yes | Yes | | |
| **19544.** | 139154 | Liss, Daniel | Wells & Associates, PLLC | | | Yes | | |
| **19545.** | 139144 | Perez, Lucio D | Wells & Associates, PLLC | | | Yes | | |
| **19546.** | 144305 | Ponton, Albert W | Wells & Associates, PLLC | | | Yes | | |
| **19547.** | 139135 | Shorey, Matthew | Wells & Associates, PLLC | | | Yes | | |
| **19548.** | 144302 | Tate, James C | Wells & Associates, PLLC | | Yes | Yes | | |
| **19549.** | 139129 | Thomas, Donald | Wells & Associates, PLLC | | | Yes | | |
| **19550.** | 139128 | Thomas, Joshua | Wells & Associates, PLLC | | | Yes | | |
| **19551.** | 139124 | Ware, Ladarrius | Wells & Associates, PLLC | | | Yes | | |
| **19552.** | 139122 | White, Gerry | Wells & Associates, PLLC | | | Yes | | |
| **19553.** | 139117 | Young, Brent | Wells & Associates, PLLC | | | Yes | | |